# Exhibit X

| | |
|---|---|
| **From:** | Meghan McCaffrey <meghanmccaffrey@quinnemanuel.com> |
| **Sent:** | Tuesday, September 30, 2014 1:30 PM |
| **To:** | Karlan, Matthew M.; Eric Lyttle |
| **Cc:** | Blackman, Jonathan I.; Liman, Lewis J.; Morag, Boaz S.; Terceno, Joaquin; Tambay, Esti |
| **Subject:** | RE: Rio Tinto v. Vale et al., 14 Civ. 3042 |
| **Attachments:** | VDR Index_19-March-2009.XLS |

Matt,

Thanks for following up – I was just getting ready to send you the attached data room index for Project Venice.  Please note, this index was current as of March 19, 2009.  We are not representing that this is a complete list of all documents available in the Data Room throughout the negotiations, but it does provide information on the categories/types of documents available there.  Please note, the documents related to Simandou are all those beginning with the "SI" doc id (row 1243).

Thanks,
Meghan

**Meghan McCaffrey**
*Associate,*
**Quinn Emanuel Urquhart & Sullivan, LLP**

777 6th Street, NW, 11th Floor
Washington, D.C. 20001
202-538-8177 Direct
202.538.8000 Main Office Number
202.538.8100 FAX
meghanmccaffrey@quinnemanuel.com
www.quinnemanuel.com

NOTICE: The information contained in this e-mail message is intended only for the personal and confidential use of the recipient(s) named above. This message may be an attorney-client communication and/or work product and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you are hereby notified that you have received this document in error and that any review, dissemination, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by e-mail, and delete the original message.

**From:** Karlan, Matthew M. [mailto:mkarlan@cgsh.com]
**Sent:** Tuesday, September 30, 2014 1:23 PM
**To:** Eric Lyttle; Meghan McCaffrey
**Cc:** Blackman, Jonathan I.; Liman, Lewis J.; Morag, Boaz S.; Terceno, Joaquin; Tambay, Esti
**Subject:** Rio Tinto v. Vale et al., 14 Civ. 3042

Eric and Meghan,

During our meet and confer last week on September 24, we discussed that several of Rio Tinto's document requests to Vale reference the documents allegedly available to Vale in the Data Room during the negotiations between Rio Tinto and Vale.  (See, e.g., Requests 8, 12, 33, 34, 35.)  We have a copy of what purports to be a list of items in the Data Room but do not know whether it is what you are working from.  It contains well over 100 documents on subjects ranging from auditors reports, to environmental management, to joint venture documentation, to mining authorities, to statutes.  We cannot conceive that your request would be intended to reach all of these documents.  In a spirit of cooperation, we suggested that it might be productive for you to share with us what you believe to be in the Data Room and an accurate Data Room index as well as to specify the particular documents from that Index you intend the document request to

reach.  You stated that you thought that suggestion might be productive and wanted to think about it.  We have yet to receive either an Index or a suggestion with respect to particular documents on the Index.  Please let us know if you plan to provide that information in advance of our meet and confer today.

Regards,

Matt

_____
Matthew M. Karlan
Cleary Gottlieb Steen & Hamilton LLP
Assistant: jparsons@cgsh.com
One Liberty Plaza, New York NY 10006
t: +1 212 225 2845 | f: +1 212 225 3999
www.clearygottlieb.com | mkarlan@cgsh.com

This message is being sent from a law firm and may contain confidential or privileged information. If you are not the
intended recipient, please advise the sender immediately by reply e-mail and delete this message and any attachments without retaining a copy.

Throughout this communication, "Cleary Gottlieb" and the "firm" refer to Cleary Gottlieb Steen & Hamilton LLP and
its affiliated entities in certain jurisdictions, and the term "offices" includes offices of those affiliated entities.

# Exhibit Y

| | |
|---|---|
| **From:** | Tambay, Esti |
| **Sent:** | Friday, October 03, 2014 11:14 AM |
| **To:** | Eric Lyttle (EricLyttle@quinnemanuel.com) (EricLyttle@quinnemanuel.com); Meghan McCaffrey <meghanmccaffrey@quinnemanuel.com> (meghanmccaffrey@quinnemanuel.com) |
| **Cc:** | Liman, Lewis J.; Blackman, Jonathan I.; Morag, Boaz S.; Terceno, Joaquin; Karlan, Matthew M. |
| **Subject:** | Rio Tinto v. Vale, et al.: Meet and Confer on Vale Obj. and Resp. to Rio Tinto Discovery Requests |

Eric and Meghan,

Thank you for meeting with us on September 4, 24, and 30, 2014 to discuss Rio Tinto's first request for the production of documents to Vale. We write to confirm the positions Rio Tinto has taken during the meet and confers to date.

**Definitions and Instructions:**

- With respect to your proposed timeframe of January 1, 2005 to the present, Vale has objected and proposed May 1, 2008 to April 30, 2014 as the general time period, except with respect to Simandou North, which would be January 1, 2005 to December 31, 2006, or as otherwise noted with respect to specific requests. In response, you stated that the start date should be January 1, 2005 but that you would be prepared to accept a start date of January 2006 if we agreed to the same start date with respect to Vale's requests to Rio Tinto, and you indicated that you may accept a 2010 cut-off on some requests, or a April 2011 cut-off that coincides with Rio Tinto's settlement with the Government of Guinea, and might be willing to exclude documents related to operation of the Vale-BSGR joint venture. We noted that the relevant time periods for Rio Tinto and Vale are not the same, as Rio Tinto's involvement with Simandou dates back much earlier, at least to 1997. We did not come to agreement on this issue.

- Regarding the definition of "Defendant," you indicated that, as originally drafted, the term "Defendant" included Lev Ran and Noy, who are not named as defendants in the amended complaint but are identified as co-conspirators and that you expected that we would include Lev Ran and Noy where the Request calls for documents of or relating to co-conspirators. In the meet-and-confers, we did not identify any Requests yet to which this would apply and this issue remains to be resolved.

**Document Requests:**

- <u>Request 1</u>. The Request calls for all documents relating to (1) Vale's "interest" in acquiring Simandou, (2) Simandou's value, (3) the quality of Simandou's iron ore, (4) market assessments of Simandou, and (5) Vale's efforts to acquire Simandou. With respect to (1)-(4), you refused to limit those requests. We noted that we believed that those Requests were overbroad and called for irrelevant documents. In response to our questions regarding the relevance of all of these categories of documents, you identified the relevance as showing Vale's "motive," and also showing what knowledge about Simandou Vale gained from the Data Room. With respect to (5), you stated that the Request was intended to reach not just documents regarding *negotiations* concerning Simandou, but also any documents concerning Vale's overall designs on Simandou, from January 1, 2006 until the filing of the complaint, and includes any market analysis or internal discussions, including with respect to the importance of Simandou to the iron

1

ore market.  Regarding efforts to acquire Simandou, you indicated that Vale's proposed timeframes for Simandou North (Jan. 1, 2005 to Dec. 31, 2006) and the Rio Tinto negotiations (May 1, 2008 to June 30, 2009) are acceptable, but that the timeframe for the BSGR negotiations (July 1, 2009 to April 30, 2010) is not because you allege Vale was talking to BSGR earlier, including in Dec. 2008.  You also stated that the Request is intended to capture informal discussion with other companies, and also any negotiations with the Government of Guinea, starting in 2005 and going forward in time.

- Request 2.  This Request calls for all documents "by, between, or among Defendants relating to the matters alleged in the Complaint."  You stated that this Request was intended to call for (1) all documents concerning Simandou and (2) all documents relating to the matters alleged in the Complaint.   You refused to narrow the Request except as indicated below.  We noted that the Complaint was lengthy, had a large number of different paragraphs and allegations, and addressed numerous different matters—including Rio Tinto's operations in Simandou dating back to 1997; Vale's interest in Simandou North back to 2005; BSGR qualifications in the mining industry; BSGR's efforts to obtain Simandou; the value and geology and transportation information of Simandou; the operations of Simandou over a period of more than a decade; and shifts in Guinean politics throughout this period— and that the Simandou site is, as you allege, one of the largest iron ore deposits in the world and which has been under development since at least 1997 in an undertaking you describe as being of "historic scope."  You stated that you would be open to excluding from the request documents that we identified and you agreed related to "operational matters."  We explained that it was incumbent on you to specify the particular subjects as to which discovery was appropriate and that the burden was not on us to explain documents that were irrelevant.  We also explained practical problems with your approach.  We did not reach agreement on this Request and it remains to be discussed.

- Requests 3-6.  You indicated these Requests were acceptable to you as narrowed in Vale's Responses and Objections.

- Request 7.  This Request calls for all documents concerning Vale's "views, opinions, analysis, and conclusions regarding the validity of Rio Tinto's Concession."  You have objected to our proposed date restriction (May 1, 2008 to April 30, 2010) because you claim to know of Steinmetz (not Vale) making statements regarding the legitimacy of the Concession outside that time period.  You reiterated that the time period for the request is 2005 to April 2011, when Rio Tinto settled its dispute with the Government of Guinea, but stated that you would be prepared to agree to a start date of 2006 if we agreed that start date applied to Vale's requests to Rio Tinto.  We will consider your request.

- Request 8.  You indicated this Request was acceptable to you as narrowed in Vale's Responses and Objections.

- Request 9.  This Request covers all documents concerning "the decision to cease negotiating the joint venture . . .  regarding Rio Tinto's Concession."  You clarified that "cease negotiating" does not refer to cessation of negotiations in June 2009 (which as you acknowledged was not initiated by Vale) but to Vale's alleged decision to cease negotiating in "good faith" (words not found in the request) and conspire with BSGR instead, and was intended to capture any internal discussion on that alleged decision.  You propose a time period of May 2008 through June 2009.

- Request 10.  This Request seeks all documents concerning "meetings or discussions with Rio Tinto regarding Rio Tinto's Concession."  You stated you did not agree to Vale's limitation of this request to the November 2008 – June 2009 New York meetings alleged in the complaint because you say there were meetings elsewhere (e.g. Perth in May 2009).  Your position is that the time period for this request should be from May 2008 to June 2009.  We will consider your request.

- Request 11.  This Request seeks all communications between Vale and any defendant regarding "Rio Tinto's Concession."  Rio Tinto's Concession is defined in a manner that would include all documents regarding Simandou regardless of whether, at the time those documents were generated or for the time period to which they refer, Rio Tinto had any rights in Simandou.  You refused to narrow this request.  Vale does not agree to search for documents for this Request dated after the Government of Guinea's revocation of Rio Tinto's concession in December 2008.  Not only are such documents irrelevant, but the number of documents would be enormous owing to the fact that "Concession" is defined to include the area awarded to BSGR and operated for years by Vale and BSGR as a joint venture.  The request would therefore pick up communications regarding, for example, pricing, hiring of subcontractors, the quality of iron ore extracted, potential customers, and other operational communications.

  o  In response to our suggestion that you limit this request by providing narrower topics, you stated that, aside from routine operations of the mine under the joint venture, you could not conceive of any communications regarding the Concession that would *not* be responsive and in your view relevant.  You have declined to provide narrower topics you are interested in, stating that the request includes "any documents relevant to the efforts of defendants to acquire and/or keep the concession and to further the ends of the conspiracy, and to cover it up."  You have also stated your position that the time period for this request extends to April 30, 2014 (the filing of the complaint).

- Request 12.  This Request calls for all documents concerning "the materials, information, documents, and other data [Vale] reviewed in the Rio Tinto Data Room . . . ."  Thus, as we noted, the plain language of the Request would pick up not only all documents that constitute documents from the Data Room, but also all documents referring to documents from the Data Room and all documents containing the data that is also reflected in the documents from the Data Room.  The Request would be practically impossible to satisfy and is enormously overbroad.  We suggested that you provide us with what you believed to be an index of the documents in the Data Room and indicate which documents from the documents in the Data Room this Request is directed to.  We stated that by specifying the documents in the Data Room to which the Request was addressed, we might be able to have a productive conversation about this Request.  On the eve of our last meet-and-confer, you provided us with the Index.  The Index is dated as of March 2009 and you cautioned it may not be complete; it contains well over 1,000 entries.  You declined to identify specific documents in the index in which you are interested.  You explained your view that Vale has "no information on Simandou 'but for' the information it obtained from Rio Tinto," which would mean that all information concerning Simandou in Vale's possession would be responsive to this Request.  You stated that you would consider excluding certain topics from the documents in the Data Room but, as of the writing of this email, you have yet to do so.  We look forward to your response.

- Requests 13 and 14.  Request 13 calls for all documents "concerning any Communication regarding Simandou between Your directors, officers, employees, representatives, agents, or consultants and (a) any Defendant; (b) Ibrahaim Touré; (c) Moussa Dadis Camara; (d) Lansana Conté; (e) Pentler Holdings; (f) Nysco Management Corporation; (g) The Beny Steinmetz Group; (h) Onyx Financial Advisors; (i) Matinda and Co. Limited; (j) Marc Struik; (k) Yossie Tchelet; (l) Dag Cramer; (m) Sandra Merloni-Horemans; (n) David Trafford; (o) Asher Avidan; and/or (p) Patrick Saada."  Request 14 extends this request to internal communications within Vale concerning communications among those same entities and individuals.  We attempted to provide a framework for treating sets of individuals:

  o  For BSGR, The Beny Steinmetz Group, Struik, Tchelet, Cramer, Merloni-Horemans, Trafford, Avidan, and Saada, we objected to the breadth of the request noting that it would pick up all communications between joint venture partners regarding a mining development of historic

scope over a multi-year time period.  We believe we are close to an impasse on this request but are prepared to talk further and consider any limitations you propose if you would like.

- o  For Nysco Management Co. and Onyx Financial Advisors, you agreed to consider a limitation on the scope.

- o  For Ibrahim Touré, we agreed to produce documents concerning communications with him preceding the formation of the joint venture but noted that he had a business role with the joint venture following the Vale-BSGR agreement and that the request with respect to him was therefore overbroad and called for irrelevant documents.  You disagreed but our notes do not reflect that we concluded the discussion with respect to him.

- o  For Guinea Presidents Camara and Conté, both parties agreed to think further about this request.

- o  For Pentler Holdings and Matinda, we agreed to produce documents concerning communications by Vale or others with these entities.

- Requests 15 and 16.  These Requests call for documents concerning transfers of gifts or value to these same entities and individuals from Vale or any defendant.  Vale agreed to search for documents reflecting payments to any individual defendant, any other individual listed in this Request, Pentler Holdings, Nysco Management Corporation, Onyx Financial Advisors, and/or Matinda and Co. Limited.  Vale objects to the extent these Requests cover transfers from Vale to BSGR or the Beny Steinmetz Group.  Vale also objected to the Requests to the extent that they referred to payments from any of the individuals to BSGR as not being relevant.  Vale noted that, as alleged, BSGR and Vale had a commercial relationship through the joint venture that lasted for years, and pursuant to which consideration and items of value were transferred in the ordinary course, which would not be relevant.  You agreed that operational payments from Vale to BSGR may not be relevant but declined to provide a definition of the operational payments that were excluded and the transfer of value that was included in the Request.  You stated that you are entitled to look at any and all compensation between Vale and BSGR regarding any aspect of their business relationship, even those unrelated to Simandou, if any.

- Request 17.  This Request calls for information related to "allegations or rumors of bribery."  We agreed to consider expanding the subject matter of the Request beyond "payments or bribes" so as to include other allegations of wrongdoing in the Complaint.  We will continue our discussion on this Request, particularly with respect to timeframe.

- Request 18.  This Request calls for information "concerning BSGR's and Steinmetz's interest in . . . Rio Tinto's Concession."  We asked why this would be relevant after June 2009, when negotiations between Rio Tinto and Vale ended.  You asserted that the interest of Vale's alleged co-conspirators would be relevant after June 2009, though you declined to articulate any reason why.  Your proposed timeframe is 2005 or 2006 to at least April 2010 or April 2011.

- Request 19.  This Request calls for information about BSGR "looking for a partner" for Simandou Blocks 1 and 2.  You indicated that this request should cover BSGR's interest in finding any partner in the marketplace, and not just its interest in partnering with Vale.  You indicated your position that this request should start well before Vale and Rio Tinto entered into negotiations and extend to April 2010.  We will consider your request.

- Requests 22-25.  You indicated these requests were acceptable to you as narrowed in Vale's Responses and Objections.

- <u>Requests 37-38</u>.  You have stated you believe that Roger Agnelli's and Fabio Barbosa's departures from Vale are relevant, but have not provided any support for this proposition.

- <u>Request 40</u>.  You indicated this Request was acceptable to you as narrowed in Vale's Responses and Objections.

- <u>Requests 41-42</u>.  These Requests relate to communications with governmental entities.  You have clarified that you are not seeking tax records.  You took under advisement Vale's proposal that it produce substantive communications with government regulators, and documents produced to those regulators (both the DoJ and the Technical Committee), but not including non-substantive transmittal letters.

- <u>Requests 44-50</u>. These Requests call for, respectively, all documents prepared, provided to or received by Vale concerning (44) "Simandou concerning geological data, studies, analyses, [or] plans"; (45) "mining data and studies relating to Simandou"; (46) "rail transportation that relate to Simandou"; (47) "port data and studies relating to Simandou"; (48) "the Transguinean Railway or data, studies, and plans for a Transguinean railway"; (49) "a passenger railway or data, studies, and plans for a passenger railway relating to Simandou"; or (50) "data, studies, and plans regarding using ports in Liberia in connection with Simandou."  You stated you wanted to make clear that these Requests did not just concern information Vale obtained from Rio Tinto and communications with BSGR but also would require Vale to produce documents concerning the above subject matters that Vale created itself and information it obtained from any third party, e.g., everything that Vale did independently with respect to Simandou, or that was prepared for Vale by a third party *other than Rio Tinto*.  We have not agreed to this Request which is remarkably overbroad and believe we are close to an impasse.

## Remaining Requests:

During our meet and confer on October 6, we have the remaining Requests to discuss: 20-21, 26-36, 39, and 43.  In addition, we discussed (1) before we reach agreement on the scope of any of these requests, we would need to consider your objections and positions with respect to our requests to Rio Tinto; and (2) to the extent, we agree on the scope of a Request, we will need to discuss and try to reach agreement on (a) custodians and (b) search terms or a search methodology.

Best regards,

Esti

_____

Esti Tambay
Cleary Gottlieb Steen & Hamilton LLP
Assistant: ikorol@cgsh.com
One Liberty Plaza, New York NY 10006
t: +1 212 225 2721 | f: +1 212 225 3999
www.clearygottlieb.com | etambay@cgsh.com

# Exhibit Z

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Checklist Ref | VDR ID | Date of Document | Title on VDR (under 38 Characters) | Length | Detailed Description | Indexing Comments | Comments on VDR | Date Indexed | Last Updated | Date Uploaded | Approved by Business | BLACK BOX | DDC Approved Release | AAR<br>View Only |
| 2 | | CR | | CORUMBA DOCUMENTS | | | | | | | | | | | |
| 3 | 02 | CRACC.02 | | Accounts - Financial Controllers | 32 | Accounts - Financial Controllers | | | | | | | | | |
| 4 | 02.01 | CRACC.02.01 | | Product Group Accounts, Reports and Letters | 43 | Product Group Accounts, Reports and Letters | | | | | | | | | |
| 5 | 02.01 | CRACC.02.01.0001 | 31-May-08 | CORU Acc Issues Briefing 31 May 08 | 34 | Corumba Account Issues Briefing May 2008 | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 21-Nov-08 | 18-Dec-08 | Do not upload | Approved pre-1 December 2008 | | Robyn Note 17 Dec remove this document Removed - DUPS 18-Dec-08 | |
| 6 | 02.01 | CRACC.02.01.0002 | 30-Jun-08 | CORU Acc Issues Brief Spr Jun 08 | 32 | Corumba Account Issues Briefing Spreadsheet June 2008 | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Business Approved - A. Connor | | Robyn Note 17 Dec remove this document Removed - DUPS 18-Dec-08 | |
| 7 | 02.01 | CRACC.02.01.0003 | 30-Jun-08 | CORU Acc Issues Brief Spr Jun 08 | 32 | Corumba Account Issues Briefing Spreadsheet June 2008 (pdf) | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Business Approved - A. Connor | | Robyn Note 17 Dec remove this document Removed - DUPS 18-Dec-08 | |
| 8 | 02.01 | CRACC.02.01.0004 | 31-Oct-08 | Summary - Accounting issues Briefing | 36 | Summary - Accounting issues Briefing | | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Business Approved - D. Sharp | | Robyn Note 17 Dec remove this document Removed - DUPS 18-Dec-08 | |
| 9 | 02.01 | CRACC.02.01.0005 | 31-Dec-05 | RTH - Annual Rpt & Fin Statmnts - 05 | 36 | Rio Tinto Brazilian  Holdings (RTH) - Annual Report and Financial Statement - For the Period Ended 31-Dec-05 | | K Bradshaw 13-Dec-2008 - Financial & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 07-Dec-08; Business Approved - A. Connor | | DDC approved Dec 4 | 04-Dec-08 |
| 10 | 02.01 | CRACC.02.01.0006 | 31-Dec-06 | RTH - Annual Rpt & Fin Statmnts - 06 | 36 | Rio Tinto Brazilian  Holdings (RTH) - Annual Report and Financial Statement - For the Period Ended 31-Dec-06 | | K Bradshaw 13-Dec-2008 - Financial & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 07-Dec-08; Business Approved - A. Connor | | DDC approved Dec 4 | 04-Dec-08 |
| 11 | 02.01 | CRACC.02.01.0007 | 31-Dec-07 | RTH - Annual Rpt & Fin Statmnts - 07 | 36 | Rio Tinto Brazilian  Holdings (RTH) - Annual Report and Financial Statement - For the Period Ended 31-Dec-07 | | K Bradshaw 13-Dec-2008 - Financial & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 07-Dec-08; Business Approved - A. Connor | | DDC approved Dec 4 | 04-Dec-08 |
| 12 | | CRACC.02.01.0008 | 31-Dec-08 | RTB - Acc Issues Briefing Rpt | 29 | Rio Tinto Brasil (RTB) - Accounting Issues Briefing - Final | | K Bradshaw 13-Dec-2008 - Financial & Legal | 05-Dec-08 | 18-Dec-08 | | 5-Dec-08; Business Approved - D. Sharp | | Robyn Note 17 Dec remove this document Removed - DUPS 18-Dec-08 | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Robert<br><br>View Print Save | Robert CR<br><br>View Only | Robert CR<br><br>Patrick Knott for redaction<br><br>View Print Save | Robert PRC<br><br>View Only | Robert PRC<br><br>General Counsel<br><br>View Print Save | Robert RE<br><br>View Only | Robert SI<br><br>View Only | Venice CR Tech<br><br>View Only | Venice CR F&L<br><br>View Only | Venice CR BLB<br><br>View Only | Venice PRC Tech<br><br>View Only | Venice PRC F&L<br><br>View Only | Venice PRC BLB<br><br>View Only | Venice RE Tech<br><br>View Only | Venice RE F&L<br><br>View Only | Venice RE BLB<br><br>View Only | Venice SI Tech<br><br>View Only | Venice SI F&L<br><br>View Only | Venice SI BLB<br><br>View Only | GREY BOX Levy & Salomao<br><br>View Only |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | |
| 9 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 10 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 11 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Original VDR ID | Source | File Name | TempIDs | Link | Path | Working folder Filename | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | |
| 5 | IRACC.02.01.10.0001 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:42 PM - To: Iron Ore - Subject: FW: RTB - Accounting Issues Briefing - Importance: High - RTB_AccIssuesBriefing.doc | RTB AccIssuesBriefing.pdf | VEN.00001.pdf | VEN.00001.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00001.pdf | RTB_AccIssuesBriefing.pdf | | | | | | | |
| 6 | IRACC.02.01.10.0002 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:42 PM - To: Iron Ore - Subject: FW: RTB - Accounting Issues Briefing - Importance: High - AIB_RTB_Summary.zip | AIB_RTB_Summary.xls | VEN.00002.xls | VEN.00002.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00002.xls | AIB_RTB_Summary.xls | | | | | | | |
| 7 | IRACC.02.01.10.0002A | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:42 PM - To: Iron Ore - Subject: FW: RTB - Accounting Issues Briefing - Importance: High - AIB_RTB_Summary.zip | AIB_RTB_Summary.pdf | VEN.00003.pdf | VEN.00003.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00003.pdf | AIB_RTB_Summary.pdf | | | | | | | |
| 8 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:28 PM To: Hanney, Robyn Subject: FW: Project Venice: Due Diligence Materials Importance: High Sensitivity: Confidential 2008-11-28 Summary Accounting issues Briefing Up dated.zip | 2008-11-28 Summary Accounting Issues Briefing Up dated.xls | VEN.00552.xls | VEN.00552.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00552.xls | | | | | | | | |
| 9 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn; Zhang, Sisi  Sent: Thu Dec 04 02:09:39 2008 Subject: Corumba Financials \Accs.2005.12.31.Rio Tinto Brazilian Holdings Ltd.pdf | Accs.2005.12.31.Rio Tinto Brazilian Holdings Ltd.pdf | VEN.00682.pdf | VEN.00682.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00682.pdf | | | | | | | | |
| 10 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn; Zhang, Sisi  Sent: Thu Dec 04 02:09:39 2008 Subject: Corumba Financials \Accs 312006 Rio Tinto Brazilian Holdings Limited.pdf | Accs 312006 Rio Tinto Brazilian Holdings Limited.pdf | VEN.00681.pdf | VEN.00681.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00681.pdf | | | | | | | | |
| 11 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn; Zhang, Sisi  Sent: Thu Dec 04 02:09:39 2008 Subject: Corumba Financials \Rio Tinto Brazilian Holdings Limited.pdf | Rio Tinto Brazilian Holdings Limited.pdf | VEN.00683.pdf | VEN.00683.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00683.pdf | | | | | | | | |
| 12 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 5 December 2008 3:38 PM To: Hanney, Robyn Subject: FW: Venice \2008-31-12 Dec08_Consolidated.zip\RTB_AccIssuesBriefing_Final.doc | RTB_AccIssuesBriefing_Final.doc | VEN.00724.pdf | VEN.00724.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00724.pdf | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | Transfer - Legal / Financial & Legal | TempIDs |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | Financial & Legal & Legal | VEN.00001.pdf |
| 6 | | Financial & Legal & Legal | VEN.00002.xls |
| 7 | | Financial & Legal & Legal | VEN.00003.pdf |
| 8 | | | VEN.00552.xls |
| 9 | | | VEN.00682.pdf |
| 10 | | | VEN.00681.pdf |
| 11 | | | VEN.00683.pdf |
| 12 | | Financial & Legal | VEN.00724.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | CRACC.02.01.0009 | 31-Dec-08 | RTB - Acc Issues Briefing Spr | 29 | Rio Tinto Brasil (RTB) - Accounting Issues Briefing - Spreadsheet calculation | | K Bradshaw 13-Dec-2008 - Financial & Legal | 05-Dec-08 | 18-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | Robyn Note 17 Dec - remove this document Removed - DUPS 18-Dec-08 | |
| 14 | | CRACC.02.01.0010 | 30-Sep-2008 | BTG - Balance Sheet - 30 Sep 08 | | Balderton Trading Group (BTG) - Balance Sheet as at 30 September 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 15 | | CRACC.02.01.0011 | 30-Sep-2008 | FIL - Balance Sheet - 30 Sep 08 and 31 Dec 07 | | Fortlee Investments Ltd (FIL) - Balance Sheet as at 30 September 2008 and 31 December 2007 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 16 | | CRACC.02.01.0012 | 30-Sep-2008 | ICC - Balance Sheet and P&L Acct - 30 Sep 08 - 31 Dec 06 | | International Iron Company Inc (Panama) (IIC) - Balance Sheet and Profit and Loss Accounts as at 30 September 2008, 31 December 2007 and 31 December 2006 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 17 | | CRACC.02.01.0013 | 31-Dec-2006 | MCR - P&L Acct 31 Dec 06 | | Mineração Corumbaense Reunida S.A. (MCR) - Profit and Loss Account as at 31 December 2006 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | Do not upload | 16-Dec-08; Business Approved - Z. Yujnovich | | Please remove (MR). Deleted - SXZS 17-Dec-2008 | |
| 18 | | CRACC.02.01.0013RED T | 31-Dec-06 | MCR - P&L Acct 31 Dec 06 | 25 | Mineração Corumbaense Reunida S.A. (MCR) - Profit and Loss Account as at 31 December 2006 | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 17-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). Note: Zoe has approved non-redacted version. Further redaction approved - REHS 17-Dec-2008 | 17-Dec-08 |
| 19 | | CRACC.02.01.0014 | 30-Sep-2008 | MCR - Balance Sheet 30 Sep 08 | | Mineração Corumbaense Reunida S.A. (MCR) - Balance Sheet - 30 September 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | | | | | | | | | | | | | | | | | | | |
| 14 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 15 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 16 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 19 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 5 December 2008 3:38 PM To: Hanney, Robyn Subject: FW: Venice \2008-11-12 Dec08_Consolidated.xls | 2008-31-12 Dec08_Consolidated.xls | VEN.00722.xls | VEN.00722.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00722.xls | | | | | | | | |
| 14 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2Importance: HighBAL_Balderton_06_07_08_US$.pdf | BAL_Balderton_06_07_08_US $.pdf | VEN.00840.pdf | VEN.00840.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00840.pdf | VEN.00840.pdf.pdf | | | | | | | |
| 15 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2Importance: HighBAL_Fortlee_US$m.pdf | BAL_Fortlee_US$m.pdf | VEN.00841.pdf | VEN.00841.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00841.pdf | VEN.00841.pdf.pdf | | | | | | | |
| 16 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL_IICI_US$.pdf | BAL_IICI_US$.pdf | VEN.00851.pdf | VEN.00851.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00851.pdf | VEN.00851.pdf.pdf | | | | | | | |
| 17 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighDRE_RF$ & US$_MCR_PL_2006.pdf | DRE_RF$ & US$_MCR_PL_2006.pdf | VEN.00868.pdf | VEN.00868.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00868.pdf | VEN.00868.pdf.pdf | | | | | | | |
| 18 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighDRE_RF$ & US$_MCR_PL_2006.pdf | DRE_RF$ & US$_MCR_PL_2006.pdf | VEN.00868REDT. pdf | VEN.00868RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00868REDT.pdf | VEN.00868REDT.pdf. pdf | | | | | | | |
| 19 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL_RF$ & US$_MCR_BS_2008.pdf | BAL_RF$ & US$_MCR_BS_2008.pdf | VEN.00855.pdf | VEN.00855.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00855.pdf | VEN.00855.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 13 | | Financial & Legal | VEN.00722.xls |
| 14 | | | VEN.00840.pdf |
| 15 | | | VEN.00841.pdf |
| 16 | | | VEN.00851.pdf |
| 17 | | | VEN.00868.pdf |
| 18 | | | VEN.00868REDT.pdf |
| 19 | | | VEN.00855.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | | CRACC.02.01.0015 | 31-Dec-2006 | MCR - Balance Sheet 31 Dec 06 | | Mineração Corumbaense Reunida S.A. (MCR) - Balance Sheet - 31 Dezembro 2006 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 21 | | CRACC.02.01.0016 | 31-Dec-2007 | MCR - Balance Sheet 31 Dec 07 | | Mineração Corumbaense Reunida S.A. (MCR) - Balance Sheet - 31 December 2007 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 22 | | CRACC.02.01.0017 | 31-Dec-2007 | MCR - Balanco Encerrado 31 Dec 07 (POR) | | Mineracao Corumbaense Reunida SA (MCR) - Balanco Patrimonial Encerrado em 31-12-07 (Portuguese) Balance Sheet Closed on 31 December 2007 | Document in Portugues - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust) | 16-Dec-08 |
| 23 | | CRACC.02.01.0017REDT | 31-Dec-2007 | MCR - Balanco Encerrado 31 Dec 07 (POR) | | Mineracao Corumbaense Reunida SA (MCR) - Balanco Patrimonial Encerrado em 31-12-07 (Portuguese) Balance Sheet Closed on 31 December 2007 | Document in Portugues - 16-Dec-08 - etgs | | 16-Dec-08 | 17-Dec-08 | 17-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). Redacted - ETGS 17-Dec-2008 | 17-Dec-08 |
| 24 | | CRACC.02.01.0018 | 31-Dec-2007 | MCR - Ejercicio Anual No 15 - 31 Dec 07 (ESP) | | Mineracao Corumbaense Reunida (MCR) - Ejercicio Anual No 15 Iniciado El 1 Enero 2007 Al 31 de Deciembre de 2007 (Spanish) - Annual Balance Sheet from 1 January 2007 to 31 December 2007 | Document in Spanish - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 25 | | CRACC.02.01.0019 | 30-Sep-2008 | MCR - P&L Acct 30 Sep 08 | | Mineração Corumbaense Reunida S.A. (MCR) - Profit and Loss Account as at 30 September 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | Do not upload | 16-Dec-08; Business Approved - Z. Yujnovich | | Please remove (MR) Deleted - SXZS 17-Dec-2008 | |
| 26 | | CRACC.02.01.0019REDT | 30-Sep-08 | MCR - P&L Acct 30 Sep 08 | 24 | Mineração Corumbaense Reunida S.A. (MCR) - Profit and Loss Account as at 30 September 2008 | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). Note: Zoe has approved non-redacted version. Further redaction approved - REHS 17-Dec-2008 | 16-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 21 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 22 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | | | | | | | | | | | | |
| 23 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 24 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | |
| 26 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL_RF$ & US$_MCR_BS_2006.pdf | BAL_RF$ & US$_MCR_BS_2006.pdf | VEN.00853.pdf | VEN.00853.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00853.pdf | VEN.00853.pdf.pdf | | | | | | | |
| 21 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL_RF$ & US$_MCR_BS_2007.pdf | BAL_RF$ & US$_MCR_BS_2007.pdf | VEN.00854.pdf | VEN.00854.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00854.pdf | VEN.00854.pdf.pdf | | | | | | | |
| 22 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL_R$_MCR_assinado.pdf | BAL_R$_MCR_assinado.pdf | VEN.00852.pdf | VEN.00852.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00852.pdf | VEN.00852.pdf.pdf | | | | | | | |
| 23 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL_R$_MCR_assinado.pdf | BAL_R$_MCR_assinado.pdf | VEN.00852REDT. pdf | VEN.00852RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00852REDT.pdf | VEN.00852REDT.pdf. pdf | | | | | | | |
| 24 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBal_RTLA_1.pdf | Bal_RTLA_1.pdf | VEN.00857.pdf | VEN.00857.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00857.pdf | VEN.00857.pdf.pdf | | | | | | | |
| 25 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighDRE_RF$ & US$_MCR_PL_2008.pdf | DRE_RF$ & US$_MCR_PL_2008.pdf | VEN.00870.pdf | VEN.00870.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00870.pdf | VEN.00870.pdf.pdf | | | | | | | |
| 26 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighDRE_RF$ & US$_MCR_PL_2008.pdf | DRE_RF$ & US$_MCR_PL_2008.pdf | VEN.00870REDT. pdf | VEN.00870RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00870REDT.pdf | VEN.00870REDT.pdf. pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 20 | | | VEN.00853.pdf |
| 21 | | | VEN.00854.pdf |
| 22 | | | VEN.00852.pdf |
| 23 | | | VEN.00852REDT.pdf |
| 24 | | | VEN.00857.pdf |
| 25 | | | VEN.00870.pdf |
| 26 | | | VEN.00870REDT.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | | CRACC.02.01.0020 | 31-Dec-2007 | MCR - P&L Acct 31 Dec 07 | | Mineracao Corumbaense Reunida S.A. (MCR) - Profit and Loss Account as at 31 December 2007 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | Do not upload | 16-Dec-08; Business Approved - Z. Yujnovich | | Please remove (MR) Deleted - SXZS 17-Dec-2008 | |
| 28 | | CRACC.02.01.0020REDT | 31-Dec-07 | MCR - P&L Acct 31 Dec 07 | 24 | Mineracao Corumbaense Reunida S.A. (MCR) - Profit and Loss Account as at 31 December 2007 | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). Note: Zoe has approved non-redacted version. Further redaction approved - REHS 17-Dec-2008 | 16-Dec-08 |
| 29 | | CRACC.02.01.0021 | 31-Dec-2006 | MDS - Balanco Encerrado 31 Dec 06 (POR) | | Mineracao Dobrados SA Industria e Comercio (MDS) - Balanco Patrimonial Encerrado em 31-12-06 (Portuguese) - Balance Sheet Closed on 31 December 2006 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 30 | | CRACC.02.01.0022 | 31-Dec-2007 | MDS - Balanco Encerrado 31 Dec 07 (POR) | | Mineracao Dobrados SA Industria e Comercio (MDS) - Balanco Patrimonial Encerrado em 31-12-07 (Portuguese) - Balance Sheet Closed on 31 December 2007 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 31 | | CRACC.02.01.0023 | 30-Sep-2008 | MDS - Diario - Balancete 30 Sep 08 (POR) | | Mineracao Dobrados SA Industria e Comercio (MDS) - Diario Geral - Balancete Encerrado em 30 September 2008 (Portuguese) - General Diary - Balance Sheet Closed on 30 September 2008 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 32 | | CRACC.02.01.0024 | 31-Dec-2005 | MMD - Declaracao Simplificada 06 - 31 Dec 05 (POR) | | Mineracao Morro do Ouro SA (MMD) - Declaracao Simplificada da Pessoa Juridica - Inativa 2006 - Tax Declaration for Corporate Entities - Inactive 2006 - for the period 1 January 2005 to 31 December 2005. | Document in Portuguese - 16-Dec-08 - etgs | | 16-Dec-08 | 17-Dec-08 | Do not upload | 16-Dec-08; Business Approved - Z. Yujnovich | | Do not release (MR) - Summary to be prepared Deleted - SXZS 17-Dec-2008 | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | | | | | | | | | | | | | | | | | | | | |
| 28 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 29 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 30 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 31 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighI DRE_RF$ & US$_MCR_PL_2007.pdf | DRE_RF$ & US$_MCR_PL_2007.pdf | VEN.00869.pdf | VEN.00869.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00869.pdf | VEN.00869.pdf.pdf | | | | | | | |
| 28 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighI DRE_RF$ & US$_MCR_PL_2007.pdf | DRE_RF$ & US$_MCR_PL_2007.pdf | VEN.00869REDT. pdf | VEN.00869RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00869REDT.pdf | VEN.00869REDT.pdf. pdf | | | | | | | |
| 29 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2Importance: HighIMINERACAO DOBRADOS 2006.pdf | MINERACAO DOBRADOS 2006.pdf | VEN.00845.pdf | VEN.00845.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00845.pdf | VEN.00845.pdf.pdf | | | | | | | |
| 30 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2Importance: HighIMINERACAO DOBRADOS 2007.pdf | MINERACAO DOBRADOS 2007.pdf | VEN.00846.pdf | VEN.00846.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00846.pdf | VEN.00846.pdf.pdf | | | | | | | |
| 31 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2Importance: HighIBALANCETE DOBRADOS SET 2008.pdf | BALANCETE DOBRADOS SET 2008.pdf | VEN.00842.pdf | VEN.00842.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00842.pdf | VEN.00842.pdf.pdf | | | | | | | |
| 32 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2Importance: HighIMORRO DO OURO-PJSI-2006-2005-ORIGI-INATIVI-NORMAL-REC.html | MORRO DO OURO-PJSI-2006-2005-ORIGI-INATIVI-NORMAL-REC.html | VEN.00849.pdf | VEN.00849.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00849.pdf | VEN.00849.pdfhtml | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 27 | | | VEN.00869.pdf |
| | | | VEN.00869REDT.pdf |
| 28 | | | VEN.00845.pdf |
| 29 | | | VEN.00846.pdf |
| 30 | | | VEN.00842.pdf |
| 31 | | | VEN.00849.pdf |
| 32 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | CRACC.02.01.0025 | 31-Dec-2007 | MML - Balanco Encerrado 31 Dec 07 (POR) | | Mineracao Manati Ltda (MML) - Balanco Patrimonial Encerrado em 31-12-07 (Portuguese) - Balance Sheet Closed on 31 December 2007 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 34 | | CRACC.02.01.0026 | 30-Sep-2008 | MML - Balanco Patrimonial Encerrado - Sep 08 and Dec 07 (ESP) | | Mineração Manati Ltda (MML) - Balanco Patrimonial Encerrado Em 30 de Setembro de 2.008 and Balanco Patrimonial Encerrado Em 31 de Dezembro de 2007 (ESP) - Balance Sheets Closed on 30 September 2008 and 31 December 2007 | Document in Spanish - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 35 | | CRACC.02.01.0027 | 31-Dec-2006 | MOI - Balanco Encerrado 31 Dec 06 (POR) | | Mineracao Ociema Industria e Comercio Ltda (MOI) - Balanco Patrimonial Encerrado em 31-12-06 (Portuguese) - Balance Sheet Closed on 31 December 2006 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 36 | | CRACC.02.01.0028 | 31-Dec-2007 | MOI - Balanco Encerrado 31 Dec 07 (POR) | | Mineracao Ociema Industria e Comercio Ltda (MOI) - Balanco Patrimonial Encerrado em 31-12-07 (Portuguese) - Balance Sheet Closed on 31 December 2007 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 37 | | CRACC.02.01.0029 | 30-Sep-2008 | MOI - Diario - Balancete 30 Sep 08 (POR) | | Mineracao Ociema Industria e Comercio Ltda (MOI) - Diario Geral - Balancete Encerrado em 30 September 2008 (Portuguese) - General Diary - Balance Sheet Closed on 30 September 2008 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 38 | | CRACC.02.01.0030 | 31-Dec-2004 | RPP - Balancete Dec 04 (POR) | | Rio Paranoa Participacoes Ltda (RPP) - Balancete Referente ao Mes de Dezembro 2004 (Portuguese) - Balance Sheet to 31 December 2004 | Document in Portuguese - 16-Dec-08 - etgs | | 16-Dec-08 | 09-Jan-09 pm | 09-Jan-09 | 16-Dec-08; Business Approved - Z. Yujnovich | | Do not release (MR) Deleted - SXZS 17-Dec-2008; DDC Approved 09-Jan-09 - M. Roope F&L | 09-Jan-09 |
| 39 | | CRACC.02.01.0031 | 30-Sep-2008 | RTA - Balance Sheet - 30 Sep 08 | | Rio Tinto Logistica S.A. (Argentina) (RTA) - Balance Sheet as at 30 September 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 34 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 35 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 36 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 37 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 38 | 09-Jan-09 | 09-Jan-09 | 09-Jan-09 | | | | | | 09-Jan-09 | | | | | | | | | | | |
| 39 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\balan001.pdf | balan001.pdf | VEN.00861.pdf | VEN.00861.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00861.pdf | VEN.00861.pdf.pdf | | | | | | | |
| 34 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\BAL-MML.pdf | BAL-MML.pdf | VEN.00865.pdf | VEN.00865.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00865.pdf | VEN.00865.pdf.pdf | | | | | | | |
| 35 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2\MINERACAO OCIRENA 2006.pdf | MINERACAO OCIRENA 2006.pdf | VEN.00847.pdf | VEN.00847.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00847.pdf | VEN.00847.pdf.pdf | | | | | | | |
| 36 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2\MINERACAO OCIRENA 2007.pdf | MINERACAO OCIRENA 2007.pdf | VEN.00848.pdf | VEN.00848.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00848.pdf | VEN.00848.pdf.pdf | | | | | | | |
| 37 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2\BALANCETE OCIREMA SET 2008.pdf | BALANCETE OCIREMA SET 2008.pdf | VEN.00843.pdf | VEN.00843.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00843.pdf | VEN.00843.pdf.pdf | | | | | | | |
| 38 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:39 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 2/2\Balancete Rio Paranoa_2004.pdf | Balancete Rio Paranoa_2004.pdf | VEN.00844.pdf | VEN.00844.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00844.pdf | VEN.00844.pdf.pdf | | | | | | | |
| 39 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\BAL_RTLA_2008.pdf | BAL_RTLA_2008.pdf | VEN.00859.pdf | VEN.00859.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00859.pdf | VEN.00859.pdf.pdf | | | | | | | |

|    | AX | AY | AZ |
|----|----|----|----|
| 33 |    |    | VEN.00861.pdf |
| 34 |    |    | VEN.00865.pdf |
| 35 |    |    | VEN.00847.pdf |
| 36 |    |    | VEN.00848.pdf |
| 37 |    |    | VEN.00843.pdf |
| 38 |    |    | VEN.00844.pdf |
| 39 |    |    | VEN.00859.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **40** | | CRACC.02.01.0032 | 31-Dec-2007 | RTA - Ejercicio No 18 - 31 Dec 07 (ESP) | | Rio Tinto Logistica SA (RTA) - Ejercicio Economico No 18 - Balance General Al 31 de Deciembre de 2007 (Spanish) - Balance Sheet No 18 of 31 December 2007 | Document in Spanish - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | |
| **41** | | CRACC.02.01.0033 | 31-Dec-2008 | RTB - Accounting Issues Briefing - 31 Dec 08 | | Rio Tinto Brasil (RTB) - Accounting Issues Briefing as of 31 December 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 18-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approve Dec 17 - please remove: CRACC.02.01.0001, 0002, 003, 0004 Removed- DUPS 18 Dec-2008 | 16-Dec-08 |
| **42** | | CRACC.02.01.0034 | 30-Sep-2006 | RTB - Balance Sheet Sep 06 Year End (ESP) | | Rio Tinto Brasil Ltda (RTB) - Balance Sheet 2006 September Year End | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| **43** | | CRACC.02.01.0035 | 30-Sep-2008 | RTB - Balance Sheet Sep 08 Year End | | Rio Tinto Brasil Ltda. (RTB) - Balance Sheet - 2008 September Year End | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | |
| **44** | | CRACC.02.01.0036 | 31-Dec-2007 | RTB - Balanco Encerrado 31 Dec 07 (POR) | | Rio Tinto Brasil (RTB) - Balanco Patrimonial Encerrado em 31-12-07 (Portuguese) - Balance Sheet Closed on 31 December 2007 | Document in Portuguese - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| **45** | | CRACC.02.01.0037 | 31-Dec-2008 | RTB - Summary Accting Issues Briefing - Dec 08 | | Rio Tinto Brasil (RTB) - Summary Accounting Issues Briefing - December 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 19-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approve Dec 17 - please remove: CRACC.02.01.0001, 0002, 003, 0004 Removed- DUPS 18 Dec-2008; DDC please remove permissioning; Permissioning Removed - 19-Dec-08 SXZS | 16-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 41 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 18-Dec-08 | | | | | | | | | | | |
| 42 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 43 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 44 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 45 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | Remove 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBal_RTLA_2.pdf | Bal_RTLA_2.pdf | VEN.00858.pdf | VEN.00858.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00858.pdf | VEN.00858.pdf.pdf | | | | | | | |
| 41 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:29 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 3) Contingences provision01_RTB_AccIssuesBriefing_Final.pdf | 01_RTB_AccIssuesBriefing_Final.pdf | VEN.00838.pdf | VEN.00838.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00838.pdf | VEN.00838.pdf.pdf | | | | | | | |
| 42 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL-RTB_RS_RF$_US$_2006.pdf | BAL-RTB_RS_RF$_US$_2006.pdf | VEN.00866.pdf | VEN.00866.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00866.pdf | VEN.00866.pdf.pdf | | | | | | | |
| 43 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL-RTB_RS_RF$_US$_2008_2007.pdf | BAL-RTB_RS_RF$_US$_2008_2007.pdf | VEN.00867.pdf | VEN.00867.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00867.pdf | VEN.00867.pdf.pdf | | | | | | | |
| 44 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: HighBAL_RTB_assinado.pdf | BAL_RTB_assinado.pdf | VEN.00856.pdf | VEN.00856.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00856.pdf | VEN.00856.pdf.pdf | | | | | | | |
| 45 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:29 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 3) Contingences provision\02_2008-31-12 Dec08_Consolidated_AIB.pdf | 02_2008-31-12 Dec08_Consolidated_AIB.pdf | VEN.00839.pdf | VEN.00839.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00839.pdf | VEN.00839.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00858.pdf |
| 40 | | | VEN.00838.pdf |
| 41 | | | VEN.00866.pdf |
| 42 | | | VEN.00867.pdf |
| 43 | | | VEN.00856.pdf |
| 44 | | | VEN.00839.pdf |
| 45 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | CRACC.02.01.0037RED T | 31-Dec-2008 | RTB - Summary Accting Issues Briefing - Dec 08 | | Rio Tinto Brasil (RTB) - Summary Accounting Issues Briefing - December 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal - M Roope 18-Dec-08 - Redaction | 16-Dec-08 | 19-Dec-08 | 18-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC - approved Dec 18 | 16-Dec-08 |
| 47 | | CRACC.02.01.0038 | 30-Sep-2008 | RTU - Balance Sheet and P&L Acct - 30 Sep 08 - 31 Dec 06 | | Rio Tinto Logística De Uruguay S.A. (Uruguay) (RTU) - Balance Sheet and Profit and Loss Account as at 30 September 2008 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved to Gustavo review and redaction of any revenue detail (for anti-trust).  No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 48 | | CRACC.02.01.0039 | 30-Sep-2008 | TBN - Balance Sheet and P&L Acct - 30 Sep 08 - 31 Dec 06 | | Transbarge Navegación S.A. (Paraguay) (TBN) - Balance Sheet and Profit and Loss Account - 30 September 2008, 31 December 2007 and 31 December 2006 | | K Bradshaw 16-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | Do not upload | 16-Dec-08; Business Approved - Z. Yujnovich | | Please remove (MR) Deleted - SXZS 17-Dec-2008 | 16-Dec-08 |
| 49 | | CRACC.02.01.0039RED T | 30-Sep-08 | TBN - Blnce Sh & P&L - 06, 07, 08 | | Transbarge Navegación S.A. (Paraguay) (TBN) - Balance Sheet and Profit and Loss Account - 30 September 2008, 31 December 2007 and 31 December 2006 | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16/12/2008; Business Approval - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust).  Note. Zoe has approved non-redacted version.  No further redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 50 | | CRACC.02.01.0040 | 30-Sep-2008 | TBN - Estado de Situacion Patrimonial - 30 Sep 08 (ESP) | | Transbarge Navegación S.A. (Paraguay) (TBN) - Estado de Situacion Patrimonial Al 30 de Seteimbre de 2008 (ESP) - Balance Sheet as of 30 September 2008 | Document in Spanish - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail.  No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 51 | | CRACC.02.01.0041 | 31-Dec-2007 | TBN - Estado de Situacion Patrimonial - 31 Dec 07 (ESP) | | Transbarge Navegación S.A. (Paraguay) (TBN) - Estado de Situacion Patrimonial Al 30 de Diciembre de 2007 (ESP) - Balance Sheet as of 30-Dec-07 | Document in Spanish - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust).  No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 47 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | |
| 49 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 50 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 51 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:29 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 3) Contingencies provision\02_2008-31-12 Dec08_Consolidated_AIB.pdf | 02_2008-31-12 Dec08_Consolidated_AIB.pdf | VEN.00839REDT.pdf | VEN.00839RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00839REDT.pdf | VEN.00986.pdf | | | | | | | CRACC.02.01.0037REDT - RTB - Summary Accting Issues Briefing - Dec 08 |
| 47 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\BAL_RTLU_2008.pdf | BAL_RTLU_2008.pdf | VEN.00860.pdf | VEN.00860.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00860.pdf | VEN.00860.pdf.pdf | | | | | | | |
| 48 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\BAL_DRE_2006_2007_2008_TBN.pdf | BAL_DRE_2006_2007_2008_TBN.pdf | VEN.00850.pdf | VEN.00850.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00850.pdf | VEN.00850.pdf.pdf | | | | | | | |
| 49 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\BAL_DRE_2006_2007_2008_TBN.pdf | BAL_DRE_2006_2007_2008_TBN.pdf | VEN.00850REDT.pdf | VEN.00850RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00850REDT.pdf | VEN.00850REDT.pdf.pdf | | | | | | | |
| 50 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\Balance_TBN_2008.pdf | Balance_TBN_2008.pdf | VEN.00864.pdf | VEN.00864.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00864.pdf | VEN.00864.pdf.pdf | | | | | | | |
| 51 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\Balance_TBN_2007.pdf | Balance_TBN_2007.pdf | VEN.00863.pdf | VEN.00863.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00863.pdf | VEN.00863.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 46 | | | VEN.00839REDT.pdf |
| 47 | | | VEN.00860.pdf |
| 48 | | | VEN.00850.pdf |
| 49 | | | VEN.00850REDT.pdf |
| 50 | | | VEN.00864.pdf |
| 51 | | | VEN.00863.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | CRACC.02.01.0042 | 31-Dec-2006 | TBN - Situacion Patrimonial - 31 Dec 06 (ESP) | | Transbarge Navegacion SA (TBN) - Estado de Situacion Patrimonial Al 31 de Deciembre de 2006 (Spanish) - Balance Sheet of 31 December 2006 | Document in Spanish - 16-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - Z. Yujnovich | | DDC approved subject to Gustavo review and redaction of any revenue detail (for anti-trust). No redaction needed - REHS 17-Dec-2008 | 16-Dec-08 |
| 53 | | CRACC.02.01.0043REDT | 30-Dec-08 | Corumba Q3 Full Mmgt Account | 28 | Corumba Full Management Account - 3rd Quarter September to December 2008 | | 08-Jan-2009 18,22h M Roope - redact p 40 | 19-Dec-08 | 08-Jan-09 pm | 08-Jan-09 pm | MR: Approved by M Shannon | | MR: DDC approved 19/12 (Finance and legal); MR instructed removal of pg 71 - 03/01/09 - dups | 08-Jan-09 |
| 54 | | CRACC.02.01.0044 | 30-Sep-08 | RTB - RTLL Acc Statmnt Sep 08 | 29 | Rio Tinto Brasil (RTB) - Account Statement 30-Sep-08 - Customer Code 9880 | | M. Roope - 21-Dec-08 - NOT business approved | 21-Dec-08 | 06-Jan-09 pm | 06-Jan-08 | 06 Jan 09 - Approved - A.Connor | | **DO NOT RELEASE M. Roope - 6-Jan-09** | 21-Dec-08 |
| 55 | | CRACC.02.01.0045 | 30-Sep-08 | MCR - Balance Sheet - 30 Sep 08 | 31 | Mineração Corumbaense Reunida S.A. (MCR) - Balance Sheet as at 30th September2008 | | | 7-Jan-09 | 8-Jan-09 am | 7-Jan-09 | | | DDC 7 Jan - not to be released | |
| 56 | | CRACC.02.01.0046 | 30-Sep-08 | RTB - Financial Statement - Sep 08 | 34 | Rio Tinto Brazilian Holding Ltd (RTB) - Financial Statement - January to September 2008 | | M Roope 09-Jan-09 - permissioning to Venice F&L removed for negotiations overnight, expected to be repermissioned tonight (VDR Index and Asset Master not amended) - REHS | 8-Jan-09 | 9/01/2009 late pm | | 8-Jan-09; Business Approved - A. Soo | | DDC Approved - 8-Jan-09; M. Roope | |
| 57 | | CRACC.02.01.0046REPL1REDT | 30-Sep-08 | RTB - Financial Statement - Sep 08 | 34 | Rio Tinto Brazilian Holding Ltd (RTB) - Financial Statement - January to September 2008 | | replacement doc provided by M. Roope 10/01/09 4,14h, redacted per his instructions - dups; removed as superseded - 28-Jan-09 am - dups | 10-Jan-09 | 28-Jan-09 am | 10-Jan-09 | 8-Jan-09; Business Approved - A. Soo | | DDC Approved - 10-Jan-09; M. Roope | 10-Jan-09 |
| 58 | | CRACC.02.01.0047 | Undated | Further detail on Corumba accounts | 34 | Further detail on Corumba accounts | | | 9-Jan-09 | 09-Jan-09 pm | 9-Jan-09 | 9-Jan-09; Business Approved - A. Soo | | 9-Jan-09; DDC approved for Venice CR F & L | 9-Jan-09 |
| 59 | 02.01 | CRACC.02.01.0048 | 30-Sep-08 | Mgmt Accounts - 08 Q3 | 21 | Management Accounts - Third Quarter 2008 | | | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - A. Soo | | | 21-Jan-09 |
| 60 | 02.01 | CRACC.02.01.0049 | 31-Dec-08 | Mgmt Accounts - 08 YE | 21 | Management Accounts - 2008 Year End | | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | Do not upload | 21-Jan-09; Business Approved - A. Soo | | DDC Approved. 21-Bradshaw | |
| 61 | 02.01 | CRACC.02.01.0049REDT | 31-Dec-08 | Mgmt Accounts - 08 YE | 21 | Management Accounts - 2008 Year End | | replaced 21-Jan-09; | 21-Jan-09 | 21-Jan-09 am | Do not upload | 21-Jan-09; Business Approved - A. Soo | | DDC Approved. 21-Jan-09 - K Bradshaw | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 53 | 08-Jan-09 | 8-Jan-09 | 8-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 54 | 21-Dec-08 | 21-Dec-08 | 21-Dec-08 | | | | | DO NOT RELEASE | DO NOT RELEASE | | | | | | | | | | | |
| 55 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | |
| 57 | 10-Jan-09 | 10-Jan-09 | 10-Jan-09 | | | | | | Removed 28-Jan-09 am | | | | | | | | | | | |
| 58 | 9-Jan-09 | 09-Jan-09 | 09-Jan-09 | | | | | | 09-Jan-09 | | | | | | | | | | | |
| 59 | 21-Jan-09 | 21-Jan-09 | 21-Jan-09 | | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Tuesday, 16 December 2008 2:38 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 6) Financial Statements (last 3 years) - 1/2 Importance: High\Balanco_TBN_2006.pdf | Balanco_TBN_2006.pdf | VEN.00862.pdf | VEN.00862.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00862.pdf | VEN.00862.pdf.pdf | | | | | | | |
| 53 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 9:26 AM To: Venice Subject: FW: document - CR Q3 2008.zip | CR Q3 2008.pdf | VEN.01072REDT2.pdf | VEN.01072REDT2.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01072REDT2.pdf | VEN.01072REDT2.pdf | | | | | | | |
| 54 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Sunday, 21 December 2008 3:07 AM  To: Hanney, Robyn  Subject: FW: Venice - info required - full answer | 9880 Sep 08.pdf | VEN.01146.pdf | VEN.01146.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01146.pdf | VEN.01146.pdf | | | | | | | |
| 55 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 10:39 AM To: Venice Subject: FW: Venice VDR update\Accruals reconciliation_Sep08.pdf | Accruals reconciliation_Sep08.pdf | VEN.01192.pdf | VEN.01192.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01192.pdf | VEN.01192.pdf | | | | | | | |
| 56 | | From: Roope, Matthew (RTHQ) Sent: Wednesday, 7 January 2009 8:41 PM To: Venice; Shannon, Mark (RTHQ) Cc: Bradshaw, Kerryl (RTIO); Reinmuth, Jodi; Sharp, Darren (RTIO); Soo, Alan (RTHQ) Subject: FW: Message from 45C-1 - S45C-109010710310.pdf | S45C-109010710310.pdf | VEN.01237.pdf | VEN.01237.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01237.pdf | VEN.01237.pdf | | | | | | | |
| 57 | | From: Roope, Matthew (RTHQ) Sent: Saturday, 10 January 2009 4:14 AM To: Venice; Subject: Replacement file for CRACC.02.01.0046 - S45C-109010912020.pdf | S45C-109010912020.pdf | VEN.01273REDT.pdf | VEN.01273REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01273REDT.pdf | VEN.01273REDT.pdf | | | | | | | |
| 58 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 9 January 2009 2:00 AM To: Venice Subject: Permissioning\Further detail on Corumba accounts.doc | Further detail on Corumba accounts.doc | VEN.01267.pdf | VEN.01267.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01267.pdf | VEN.01267.pdf.doc | | | | | | | |
| 59 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:46 AM To: Hanney, Robyn; Venice Subject: FW: 2008 Hyperion Accounts: URGENT\CR 2008 Q3.pdf | CR 2008 Q3.pdf | VEN.01278.pdf | VEN.01278.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01278.pdf | VEN.01278.pdf | | | | | | | |
| 60 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:46 AM To: Hanney, Robyn; Venice Subject: FW: 2008 Hyperion Accounts: URGENT\CR 2008 YE.pdf | CR 2008 YE.pdf | VEN.01279.pdf | VEN.01279.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01279.pdf | VEN.01279.pdf | | | | | | | |
| 61 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:46 AM To: Hanney, Robyn; Venice Subject: FW: Venice: 2008 Hyperion Accounts: URGENT\CR 2008 YE.pdf | CR 2008 YE.pdf | VEN.01279REDT.pdf | VEN.01279REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01279REDT.pdf | VEN.01279REDT.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00862.pdf |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 02.01 | CRACC.02.01.0049RED TREPL.1 | 31-Dec-08 | Mgmt Accounts - 08 YE | 21 | Management Accounts - 2008 Year End | | replacement document - different redaction; | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - A. Soo | | DDC Approved- 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 63 | 02.01 | CRACC.02.01.0050 | 20-Jan-09 | RTB - 2008 YE Trial Balance | 27 | RT Brazilian Holdings Ltd - Rio Tinto Global 2008 YE Trial Balance | | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - A. Soo | | DDC Approved- 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 64 | | CRACC.02.01.0051 | 31-Dec-08 | RTB - US BS & P&L Actual- Dec 08 | 32 | Rio Tinto Brasil Group $US Balance Sheet & Profit and Loss Actual - 31 December 2008 | | advised by Darren Sharp by email Wed 21/01/2009 8:16 PM not to load to vdr - dzas 21-Jan-2009 | 21-Jan-09 | 21-Jan-09 pm | 21-Jan-09 | | | | |
| 65 | | CRACC.02.01.0051 REDT | 31-Dec-08 | RTB - US BS & P&L Actual- Dec 08 | 32 | Rio Tinto Brasil Group $US Balance Sheet & Profit and Loss Actual - 31 December 2008 | | | 21-Jan-09 | 21-Jan-09 pm | 21-Jan-09 | 22-Jan-09; Bus. Approved - Aloisio | | 22-Jan-09; DDC Approved - K. Bradshaw | 22-Jan-09 |
| 66 | | CRACC.02.01.0052 | 31-Dec-08 | RTB - RF BS & P&L Actual- Dec 08 | 32 | Rio Tinto Brasil Group $RF Balance Sheet & Profit and Loss Actual - 31 December 2008 | | advised by Darren Sharp by email Wed 21/01/2009 8:16 PM not to load to vdr - dzas 21-Jan-2009 | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | | | | |
| 67 | | CRACC.02.01.0052 REDT | 31-Dec-08 | RTB - RF BS & P&L Actual- Dec 08 | 32 | Rio Tinto Brasil Group $RF Balance Sheet & Profit and Loss Actual - 31 December 2008 | | | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | | | | 22-Jan-09 |
| 68 | | CRACC.02.01.0053 | 31-Dec-08 | IIC - US Balance Sheet - Dec 08 | 31 | International Iron Company Inc - $US Balance Sheet for December 2008 | | | 26-Jan-09 | 26-Jan-09 am | 26-Jan-09 | Business Approved - 26-Jan-09; Aloisio | | DDC Approved - 26-Jan-09; K. Bradshaw | 26-Jan-09 |
| 69 | | CRACC.02.01.0054 | 31-Dec-08 | MML - RF Balance Sheet - Dec 08 (POR) | 37 | Mineracao Manati Ltda - $R Balance Sheet for December 2008 (Portuguese) | doc in Portuguese - dups | | 26-Jan-09 | 26-Jan-09 am | 26-Jan-09 | Business Approved - 26-Jan-09; Aloisio | | DDC Approved - 26-Jan-09; K. Bradshaw | 26-Jan-09 |
| 70 | | CRACC.02.01.0055 | 31-Dec-08 | MCR - $R Balance Sheet - Dec 08 | 37 | Mineracao Corumbaense Reunida SA - $R Balance Sheet for December 2008 (Portuguese) | doc in Portuguese - dups | | 26-Jan-09 | 26-Jan-09 am | 26-Jan-09 | Business Approved - 26-Jan-09; Aloisio | | DDC Approved - 26-Jan-09; K. Bradshaw | 26-Jan-09 |
| 71 | | CRACC.02.01.0056 | 31-Dec-08 | RTB - $R Balance Sheet - Dec 08 (POR) | 32 | Rio Tinto Brasil Ltda - $R Balance Sheet for December 2008 (Portuguese) | doc in Portuguese - dups | | 26-Jan-09 | 26-Jan-09 am | 26-Jan-09 | Business Approved - 26-Jan-09; Aloisio | | DDC Approved - 26-Jan-09; K. Bradshaw | 26-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 21-Jan-09 | 21-Jan-09 | 21-Jan-09 | | | | | | 21-Jan-09 | | | | | | | | | | | |
| 63 | 21-Jan-09 | 21-Jan-09 | 21-Jan-09 | | | | | | 21-Jan-09 | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | | | |
| 65 | 22-Jan-09 | 22-Jan-09 | 22-Jan-09 | | | | | | 22-Jan-09 | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | | | | | |
| 67 | 22-Jan-09 | 22-Jan-09 | 22-Jan-09 | | | | | | | | | | | | | | | | | |
| 68 | 26-Jan-09 | 26-Jan-09 | 26-Jan-09 | | | | | | 26-Jan-09 | | | | | | | | | | | |
| 69 | 26-Jan-09 | 26-Jan-09 | 26-Jan-09 | | | | | | 26-Jan-09 | | | | | | | | | | | |
| 70 | 26-Jan-09 | 26-Jan-09 | 26-Jan-09 | | | | | | 26-Jan-09 | | | | | | | | | | | |
| 71 | 26-Jan-09 | 26-Jan-09 | 26-Jan-09 | | | | | | 26-Jan-09 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:46 AM To: Hanney, Robyn; Venice Subject: FW: 2008 Hyperion Accounts: URGENT!CR 2008 YE.pdf | CR 2008 YE.pdf | VEN.01279REDT2.pdf | VEN.01279RE DT2.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01279REDT2.pdf | VEN.01279REDT2.pdf .pdf | | | | | | | |
| 63 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 8:47 AM To: Hanney, Robyn; Venice Subject: FW: 2008 Hyperion Accounts: URGENT!RTBH 2008 YE.pdf | RTBH 2008 YE.pdf | VEN.01287.pdf | VEN.01287.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01287.pdf | VEN.01287.pdf.pdf | | | | | | | |
| 64 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 8:03 PM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_US$.xls | Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_US$.xls | VEN.01290.pdf | VEN.01290.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01290.pdf | | | | | | | | |
| 65 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 21 January 2009 8:03 PM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_US$.xls | Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_US$.xls | VEN.01290REDT.pdf | VEN.01290RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01290REDT.pdf | | | | | | | | |
| 66 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 8:03 PM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_RF$.xls | Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_RF$.xls | VEN.01291.pdf | VEN.01291.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01291.pdf | | | | | | | | |
| 67 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 21 January 2009 8:03 PM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_RF$.xls | Balanço Consolidado - US$ e Reais - Consolidado_Dec_08_RF$.xls | VEN.01291REDT.pdf | VEN.01291RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01291REDT.pdf | | | | | | | | |
| 68 | | From: Bradshaw, Kerryl (RTIO) Sent: Monday, 26 January 2009 1:45 PM To: Venice Subject: Financial Accounts - IICI Dec08 US$.pdf | IICI Dec08 US$.pdf | VEN.01333.pdf f | VEN.01333.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01333.pdf | VEN.01333.pdf.pdf f | | | | | | | |
| 69 | | From: Bradshaw, Kerryl (RTIO) Sent: Monday, 26 January 2009 1:45 PM To: Venice Subject: Financial Accounts - Manati Dec08 R$.pdf | Manati Dec08 R$.pdf | VEN.01334.pdf f | VEN.01334.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01334.pdf | VEN.01334.pdf.pdf f | | | | | | | |
| 70 | | From: Bradshaw, Kerryl (RTIO) Sent: Monday, 26 January 2009 1:45 PM To: Venice Subject: Financial Accounts - MCR Dec08 R$.pdf | MCR Dec08 R$.pdf | VEN.01335.pdf f | VEN.01335.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01335.pdf | VEN.01335.pdf.pdf f | | | | | | | |
| 71 | | From: Bradshaw, Kerryl (RTIO) Sent: Monday, 26 January 2009 1:45 PM To: Venice Subject: Financial Accounts - RTB Dec08 R$.pdf | RTB Dec08 R$.pdf | VEN.01336.pd f | VEN.01336.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01336.pdf | VEN.01336.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 62 | | | |
| 63 | | | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | | | |
| 68 | | | |
| 69 | | | |
| 70 | | | |
| 71 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | | CRACC.02.01.0057 | 31-Dec-08 | RTA - Arg Peso Balance Sheet - Dec 08 | 37 | Rio Tinto Logistica SA - $Argentinian Peso Balance Sheet for December 2008 | | | 26-Jan-09 | 28-Jan-09 am | 26-Jan-09 | Business Approved - 26-Jan-09; Aloisio | | DDC Approved - 26-Jan-09; K. Bradshaw | 26-Jan-09 |
| 73 | | CRACC.02.01.0058 | 31-Dec-08 | RTU - US Balance Sheet - Dec 08 | 31 | Rio Tinto Logistica de Uruguay SA - $US Balance Sheet for December 2008 | | | 26-Jan-09 | 28-Jan-09 am | 26-Jan-09 | Business Approved - 26-Jan-09; Aloisio | | DDC Approved - 26-Jan-09; K. Bradshaw | 26-Jan-09 |
| 74 | | CRACC.02.01.0059 | 31-Dec-08 | TBIN - US Balance Sheet - 08 (ESP) | 33 | Transbarge Navegacion SA - $US Balance Sheet to December 2008 (Spanish) | doc in Spanish - dups | | 26-Jan-09 | 28-Jan-09 am | 26-Jan-09 | Business Approved - 26-Jan-09; Aloisio | | DDC Approved - 26-Jan-09; K. Bradshaw | 26-Jan-09 |
| 75 | | CRACC.02.01.0060 | 27-Jan-09 | Accounting Response | 19 | Accounting - Additional Clarifications | | Email Instructions - You can list business approval as A Oliveira and me for DDC approval. The document can be released to Venice finance and legal team - Matthew Roope | 28-Jan-09 | 28-Jan-09 am | | 28-Jan-09; Business Approved - A. Oliviera | | DDC Approved - 28-Jan–09; M. Roope | 28-Jan-09 |
| 76 | 02.01 | CRACC.02.02 | | Monthly Group Level Management Accounts | 43 | Monthly Group Level Management Accounts | | | | | | | | | |
| 77 | | CRACC.02.02.0001 | Undated | RBT - Profit & Loss - Yr 05 to 08 | 33 | Rio Tinto Brasil (RTB) - Profit and Loss - Year 2005 to 2008 | Client to confirm the category for this document - SXZ5 5-Dec-08 | K Bradshaw 13-Dec-2008 - Financial & Legal | 05-Dec-08 | 08-Jan-09 am | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | DDC 7 Jan - not to be released | 05-Dec-08 |
| 78 | | CRACC.02.05.0001 | 31-Dec-08 | Internal Control Questionnaire A | 34 | Rio Tinto - Internal Control Questionnaire (ICQ) - Year Ending 31 December 2008 - Part A | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08pm; Business Approved - Z. Yujnovich | | Note: Do not permission | 18-Dec-08 |
| 79 | | CRACC.02.05.0002 | 31-Dec-08 | Internal Control Questionnaire B | 34 | Rio Tinto - Internal Control Questionnaire (ICQ) - Year Ending 31 December 2008 - Commercial Section | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08pm; Business Approved - Z. Yujnovich | | Note: Do not permission | 18-Dec-08 |
| 80 | | CRACC.02.05.0003 | 31-Dec-08 | Internal Control Questionnaire C | 34 | Rio Tinto - Internal Control Questionnaire (ICQ) - Year Ending 31 December 2008 - Sustainable Development Section C | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08pm; Business Approved - Z. Yujnovich | | Note: Do not permission | 18-Dec-08 |
| 81 | 02.09 | CRACC.02.09 | | Working Capital Clarifications | 30 | Working Capital Clarifications | | | | | | | | | |
| 82 | | CRACC.02.09.0001 | 31-Dec-08 | BTG Balance Sheet - 31 Dec 08 | 29 | Balderton (BTG) Balance Sheet at at 31 December 2008 | | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradshaw | 27-Jan-09 |
| 83 | | CRACC.02.09.0002 | 31-Dec-08 | FIL Balance Sheet - 31 Dec 08 | 29 | Fortlee Investments Ltd (FIL) Balance Sheet at at 31 December 2008 | | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradshaw | 27-Jan-09 |
| 84 | | CRACC.02.09.0003REDT | 31-Dec-08 | IIC Balance Sheet & P&L - 31 Dec 08 | 35 | International Iron Co Inc (IIC) Balance Sheet and Profit and Loss Account at at 31 December 2008 | Original Client Material marked for redaction - REHS | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradshaw | 27-Jan-09 |
| 85 | | CRACC.02.09.0004REDT | 31-Dec-08 | MCR Balance Sheet & P&L - 31 Dec 08 | 35 | Mineracao Corumbaense Reunida SA (MCR) Balance Sheet & Profit and Loss Account as at 31 December 2008 | Original Client Material marked for redaction - REHS | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradshaw | 27-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 26-Jan-09 | 26-Jan-09 | 26-Jan-09 | | | | | | 26-Jan-09 | | | | | | | | | | | |
| 73 | 26-Jan-09 | 26-Jan-09 | 26-Jan-09 | | | | | | 26-Jan-09 | | | | | | | | | | | |
| 74 | 26-Jan-09 | 26-Jan-09 | 26-Jan-09 | | | | | | 26-Jan-09 | | | | | | | | | | | |
| 75 | 28-Jan-09 | 28-Jan-09 | 28-Jan-09 | | | | | | 28-Jan-09 | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | | | | | |
| 77 | 05-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | | | | | | | | | | | | |
| 78 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 79 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 80 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 81 | | 27-Jan-09 | 27-Jan-09 | | | | | | 27-Jan-09 | | | | | | | | | | | |
| 82 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | 27-Jan-09 | | | | | | | | | | | |
| 83 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | 27-Jan-09 | | | | | | | | | | | |
| 84 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | 27-Jan-09 | | | | | | | | | | | |
| 85 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | 27-Jan-09 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | | From: Bradshaw, Kerryl (RTIO) Sent: Monday, 26 January 2009 1:45 PM To: Venice Subject: Financial Accounts - RTL Dec08 Peso Argentino.pdf | RTL Dec08 Peso Argentino.pdf | VEN.01337.pd f | VEN.01337.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01337.pdf | VEN.01337.pdf.pd f | | | | | | | |
| 73 | | From: Bradshaw, Kerryl (RTIO) Sent: Monday, 26 January 2009 1:45 PM To: Venice Subject: Financial Accounts - RTLU Dec08 US$.pdf | RTLU Dec08 US$.pdf | VEN.01338.pd f | VEN.01338.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01338.pdf | VEN.01338.pdf.pd f | | | | | | | |
| 74 | | From: Bradshaw, Kerryl (RTIO) Sent: Monday, 26 January 2009 1:45 PM To: Venice Subject: Financial Accounts - TBN - Dec08 US$.PDF | TBN - Dec08 US$.PDF | VEN.01339.pd f | VEN.01339.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01339.pdf | VEN.01339.pdf.pd f | | | | | | | |
| 75 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 28 January 2009 8:21 AM To: Venice Subject: FW: Working capital response - Additional clarifications regarding working capital.doc | Additional clarifications regarding working capital.doc | VEN.01376.pd f | VEN.01376.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01376.pdf | VEN.01376.pdf | | | | | | | |
| 76 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 77 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 5 December 2008 3:36 PM To: Hanney, Robyn Subject: FW: Venice: Management Accounts\Venice info v2_C.xls | Venice info v2_C.xls | VEN.00725.xls | VEN.00725.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00725.xls | | | | | | | | |
| 78 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 18 December 2008 3:35 PM To: Hanney, Robyn; Subject: FW: Brazil 2008 ICQ - Brazil 2008 ICQ - Section A.doc | Brazil 2008 ICQ - Section A.doc | VEN.01024.pdf | VEN.01024.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01024.pdf | VEN.01024.pdf.doc | | | | | | | |
| 79 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 18 December 2008 3:35 PM To: Hanney, Robyn; Subject: FW: Brazil 2008 ICQ - Brazil 2008 ICQ - Section B.doc | Brazil 2008 ICQ - Section B.doc | VEN.01025.pdf | VEN.01025.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01025.pdf | VEN.01025.pdf.doc | | | | | | | |
| 80 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 18 December 2008 3:35 PM To: Hanney, Robyn; Subject: FW: Brazil 2008 ICQ - Brazil 2008 ICQ - Section C.doc | Brazil 2008 ICQ - Section C.doc | VEN.01026.pdf | VEN.01026.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01026.pdf | VEN.01026.pdf.doc | | | | | | | |
| 81 | | | | | | | | | | | | | | |
| 82 | | From: Roope, Matthew  Sent: Tuesday, 27 January 2009 3:56 AM  To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL_Balderton_Dec_08_US$.pdf | BAL_Balderton_Dec_08_US$.pdf | VEN.01340.pdf | VEN.01340.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01340.pdf | | | | | | | | |
| 83 | | From: Roope, Matthew  Sent: Tuesday, 27 January 2009 3:56 AM  To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL_Fortlee_US$m_Dec08.pdf | BAL_Fortlee_US$m_Dec08.p df | VEN.01341.pdf | VEN.01341.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01341.pdf | | | | | | | | |
| 84 | | From: Roope, Matthew  Sent: Tuesday, 27 January 2009 3:56 AM  To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL_IICI_US$_Dec08.pdf | BAL_IICI_US$_Dec08.pdf | VEN.01342REDT. pdf | VEN.01342REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01342REDT.pdf | | | | | | | | |
| 85 | | From: Roope, Matthew  Sent: Tuesday, 27 January 2009 3:56 AM  To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL_MCR_2008_US$_Dec08.pdf | BAL_MCR_2008_US$_Dec08 .pdf | VEN.01343REDT. pdf | VEN.01343REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01343REDT.pdf | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | CRACC.02.09.0005 | 31-Dec-08 | RTA Balance Sheet & P&L - 31 Dec 08 | 30 | Rio Tinto Logistica SA (RTA) Balance Sheet & Profit and Loss Account as at 31 December 2008 | | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradsaw | 27-Jan-09 |
| 87 | | CRACC.02.09.0006 | 31-Dec-08 | RTU Balance Sheet & P&L - 31 Dec 08 | 35 | Rio Tinto Logistica de Uruguay SA (RTU) Balance Sheet & Profit and Loss Account as at 31 December 2008 | | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradsaw | 27-Jan-09 |
| 88 | | CRACC.02.09.0007RED T | 31-Dec-08 | TBN Balance Sheet & P&L - 31 Dec 08 | 35 | Transbarge Navegacion SA (TBN) Balance Sheet & Profit and Loss Account as at 31 December 2008 | Original Client Material marked for redaction - REHS | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradsaw | 27-Jan-09 |
| 89 | | CRACC.02.09.0008 | 31-Dec-08 | MML Balance Sheet & P&L - 31 Dec 08 | 35 | Mineracao Manati LTDA (MML) Balance Sheet & Profit and Loss Account as at 31 December 2008 | | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradsaw | 27-Jan-09 |
| 90 | | CRACC.02.09.0009 | 31-Dec-08 | RTB Balance Sheet & P&L - 31 Dec 08 | 35 | Rio Tinto Brasil LTDA (RTB) Balance Sheet and Profit and Loss Account as at 31 December 2008 | | M Roope - F&L - REHS | 27-Jan-09 | 27-Jan-09 am | 27-Jan-09 | 27-Jan-09; A Oliveira | | 27-Jan-09; K Bradsaw | 27-Jan-09 |
| 91 | | CRACC.02.09.0010 | 31-Dec-08 | RTB Working Cap Reconciliation | 30 | Rio Tinto Brasil LTDA (RTB) Working Capital Reconciliation, Balance Sheet & Profit and Loss Account as at 31 December 2008 | | | 27-Jan-09 | 27-Jan-09 pm | 27-Jan-09 | 27-Jan-09; A Oliveira | | | 27-Jan-09 |
| 92 | | CRACC.02.09.0011 | 27-Jan-09 | Note - Working Cap Clarifications | 33 | VDR Note - Working Capital Clarifications | | | 27-Jan-09 | 27-Jan-09 pm | 27-Jan-09 | 27-Jan-09; A Oliveira | | | 27-Jan-09 |
| 93 | 15 | CRASS.15 | | Asset Summaries | 15 | Asset Summaries | | | | | | | | | |
| 94 | 15.01 | CRASS.15.01 | | Current Asset Register | 22 | Current Asset Register | | | | | | | | | |
| 95 | 15.01 | CRASS.15.01.0001 | 31-Dec-05 | CORU Fixed Assets Goods Chart | 29 | Fixed Assets Goods Chart | | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 96 | 15.04. | CRASS.15.04.0001 | 31-Dec-05 | Fixed Assets Goods Chart Activo | 31 | Fixed Assets Goods Chart Activo - boats and docks | | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 97 | | CRASS.15.10.0001 | Undated | RTB - CapEx 08-Jun 09 | 21 | Spreadsheet - Rio Tinto Brasil Capital Expenditure for 2008 and Forecast to June 2009 | | replaces VEN.00773 - 09/12/08 - dups. K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 09-Dec-08 | 06-Jan-09 am | 09-Dec-08 | Not to be approved | | KB Note: not to be approved. | 09-Dec-08 |
| 98 | 15.12. | CRASS.15.12.0001 | 16-Oct-06 | Power of Attorney table | 23 | Power of Attorney - schedule of attorneys, powers and validity | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | **27-Jan-09** | | | | | | | | | | | |
| 87 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | **27-Jan-09** | | | | | | | | | | | |
| 88 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | **27-Jan-09** | | | | | | | | | | | |
| 89 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | **27-Jan-09** | | | | | | | | | | | |
| 90 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | **27-Jan-09** | | | | | | | | | | | |
| 91 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | | | | | | | | | | | | |
| 92 | 27-Jan-09 | 27-Jan-09 | 27-Jan-09 | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | | | | |
| 95 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 96 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 97 | 09-Dec-08 | 09-Dec-08 | 09-Dec-08 | | | | | | | | | | | | | | | | | |
| 98 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | From: Roope, Matthew Sent: Tuesday, 27 January 2009 3:56 AM To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL_RTLA_2008_US$_Dec08.pdf | BAL_RTLA_2008_US$_Dec08.pdf | VEN.01344.pdf | VEN.01344.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01344.pdf | | | | | | | | |
| 87 | | From: Roope, Matthew Sent: Tuesday, 27 January 2009 3:56 AM To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL_RTLU_2008_US$_Dec08.pdf | BAL_RTLU_2008_US$_Dec08.pdf | VEN.01345.pdf | VEN.01345.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01345.pdf | | | | | | | | |
| 88 | | From: Roope, Matthew Sent: Tuesday, 27 January 2009 3:56 AM To: Venice; Hanney, Robyn Subject: FW: working capital Corumba Balanco_TBN_US$_Dec08.pdf | Balanco_TBN_US$_Dec08.pdf | VEN.01346REDT.pdf | VEN.01346REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01346REDT.pdf | | | | | | | | |
| 89 | | From: Roope, Matthew Sent: Tuesday, 27 January 2009 3:56 AM To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL-MML_US$_Dec08.pdf | BAL-MML_US$_Dec08.pdf | VEN.01347.pdf | VEN.01347.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01347.pdf | | | | | | | | |
| 90 | | From: Roope, Matthew Sent: Tuesday, 27 January 2009 3:56 AM To: Venice; Hanney, Robyn Subject: FW: working capital Corumba BAL-RTB_US$_2008_Dec08.pdf | BAL-RTB_2008_Dec08.pdf | VEN.01348.pdf | VEN.01348.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01348.pdf | | | | | | | | |
| 91 | | From: Roope, Matthew (RTHQ) Sent: Tuesday, 27 January 2009 4:11 PM To: Venice; Subject: Additional files for uploading - Consolidado_Dec_08_US$.xls | Consolidado_Dec_08_US$.xls | VEN.1375.pdf | VEN.1375.pdf | | | | | | | | | |
| 92 | | From: Roope, Matthew (RTHQ) Sent: Tuesday, 27 January 2009 4:11 PM To: Venice; Subject: Additional files for uploading - Additional clarifications regarding working capital.doc | Additional clarifications regarding working capital.doc | VEN.1374.pdf | VEN.1374.pdf | | | | | | | | | |
| 93 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 94 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 95 | IRASS.15.01.10.0001 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Doc\15 (Asset Summaries)\15.1 (Current asset register)\15.1 CORU Fixed Assets Goods Chart 31-12-2005.xls | 15.1 CORU Fixed Assets Goods Chart 31-12-2005.xls | VEN.00004.xls | VEN.00004.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00004.xls | 15.1 CORU Fixed Assets Goods Chart 31-12-2005.xls | | | | | | | |
| 96 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:19 PM To: Hanney, Robyn Subject: FW: Project Venice: Due Diligence Materials Sensitivity: Confidential\2008-11-28 Assets (Vessels).xls | 2008-11-28 Assets (Vessels).xls | VEN.00563.xls | VEN.00563.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00563.xls | | | | | | | | |
| 97 | | From: Sharp, Darren (RTIO) Sent: Tuesday, 9 December 2008 3:30 PM To: Hanney, Robyn Subject: Project Venice - 20081208 RTB & Expansion Capital cost.xls | 20081208 RTB & Expansion Capital cost.xls | VEN.00779.xls | VEN.00779.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00779.xls | VEN.00779.xls.xls | | | | | | | |
| 98 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:28 PM To: Hanney, Robyn Subject: FW: Project Venice: Due Diligence Materials Importance: High Sensitivity: Confidential\2008-10-16 Power of Attorney table.doc | 2008-10-16 Power of Attorney table.doc | VEN.00549.pdf | VEN.00549.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00549.pdf | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 15.12. | CRASS.15.12.0002 | 28-Feb-07 | Rio Tinto Brasil - Procuracao - P 017-08 | 40 | Rio Tinto Brasil - Procuracao - P 017-08 - (Spanish) - Power of Attorney | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 100 | 15.12. | CRASS.15.12.0003 | 10-Dec-07 | MCR - RTB - Procuracao | 22 | Mineracao Corumbanese Reunida S/A (MCR) - Rio Tinto Brasil - Procuracao - P-011/08 - (Spanish) - Power of Attorney | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 101 | CRBLB | CRBLB | 18 | Black Box | 15 | Black Box | | | | | | | | | |
| 102 | CRBLB.02.01 | CRBLB.02.01 | 22 | Product Group Accounts, Reports and Letters | 22 | Product Group Accounts, Reports and Letters | | | | | | | | | |
| 103 | 02.01 | CRBLB.02:01.0001 | 2008 | RTB (MCR & TBN) Overview 2007-08 Rev | 36 | Rio Tinto Brasil (MCR & TBN) - Overview of 2007 & 2008 Revenue - Strictly Confidential (Counsel to counsel) | | | 19-Dec-08 | 19-Dec-2008 am | 19-Dec-08 | 19-Dec-08; Business approve by K Bradshaw / Nic Tole | BLACK BOX | Permission: DDC approved Dec 18 | 19-Dec-08 |
| 104 | | CRCOR.01a.03 | | Constitutional Documents | | (c)    constitution, articles of association or equivalent constituent documents; | | | | | | | | | |
| 105 | 01a.03 | CRCOR.01a.03.0001 | 01-Aug-06 | RTA - Estatuto Social - (ESP) | 29 | Rio Tinto Logistica S.a. (Argentina) (RTA) - Estatuto Social - Number 775436 - (Spanish) - Company Bylaws | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 106 | 01a.03 | CRCOR.01a.03.0002 | 21-Apr-78 | Ct - Pacto Social (ESP) | 23 | Contract - Pacto Social - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 107 | 01a.03 | CRCOR.01a.03.0003 | 13-Apr-99 | Estatuto Social - MCR (ESP) | 27 | Estatuto Social Da Mineracao Corumbanese Reunida S.A - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 108 | 01a.03 | CRCOR.01a.03.0004 | 22-Mar-01 | Ata Da AGE - Estatuto Consolidado (ESP) | 39 | ATA Da Assembleia Geral Extraordinaria - Estatuto Consolidado - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 109 | 01a.03 | CRCOR.01a.03.0005 | 19-Nov-01 | Ct - 17 Altercao - Social (ESP) | 31 | Contract - 17 Alteracao do Contrato Social Da - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 100 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | | | | | |
| 103 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | **19-Dec-08** | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | | | | | |
| 105 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 106 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 107 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 108 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 109 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:28 PM To: Hanney, Robyn Subject: FW: Project Venice: Due Diligence Materials Importance: High Sensitivity: Confidential\Digit001 (1).pdf | Digit001 (1).pdf | VEN.00556.pdf | VEN.00556.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00556.pdf | | | | | | | | |
| 100 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:28 PM To: Hanney, Robyn Subject: FW: Project Venice: Due Diligence Materials Importance: High Sensitivity: Confidential\Digit001.pdf | Digit001.pdf | VEN.00557.pdf | VEN.00557.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00557.pdf | | | | | | | | |
| 101 | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | | | | |
| 102 | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | | | | |
| 103 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Fri Dec 19 00:20:24 2008 Subject: Black Box upload material.\Confidential counsel only sales by jurisdiction Venice.XLS | Confidential counsel only sales by jurisdiction Venice.XLS | VEN.01034.xls | VEN.01034.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01034.xls | VEN.01034.xls.XLS | | | | | | | |
| 104 | | | | | | | | | | | | | | |
| 105 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:29 PM To: Hanney, Robyn Subject: FW: Venice Project\2006-08-02 Estatuto Social.pdf | 2006-08-02 Estatuto Social.pdf | VEN.00548.pdf | VEN.00548.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00548.pdf | | | | | | | | |
| 106 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project\1978-04-21 Pacto Social - IICI.PDF | 1978-04-21 Pacto Social - IICI.PDF | VEN.00565.pdf | VEN.00565.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00565.PDF | | | | | | | | |
| 107 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project\Estatuto Social MCR.pdf | Estatuto Social MCR.pdf | VEN.00579.pdf | VEN.00579.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00579.pdf | | | | | | | | |
| 108 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project\AGE de 22.3.2001 (Estatuto Consolidado).PDF | AGE de 22.3.2001 (Estatuto Consolidado).PDF | VEN.00577.pdf | VEN.00577.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00577.PDF | | | | | | | | |
| 109 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project\17 alterac_o do Contrato Social.PDF | 17 alterac_o do Contrato Social.PDF | VEN.00564.pdf | VEN.00564.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00564.PDF | | | | | | | | |



|  | AX | AY | AZ |
|---|---|---|---|
|  |  |  | VEN.00556.pdf |
| 99 |  |  | VEN.00557.pdf |
| 100 |  |  |  |
| 101 |  |  |  |
| 102 |  |  |  |
| 103 |  |  |  |
| 104 |  |  | VEN.00548.pdf |
| 105 |  |  | VEN.00565.PDF |
| 106 |  |  | VEN.00579.pdf |
| 107 |  |  | VEN.00577.PDF |
| 108 |  |  | VEN.00564.PDF |
| 109 |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 01a.03 | CRCOR.01a.03.0006 | 05-Apr-05 | Ct - Alteracao - Consolidado (ESP) | 34 | Contract - Alteracao - Lybia Meconi Areias Sammarone & Americo Sammarone Neto - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS; Date had to be amended from 04 to 05 - SXZS 4-Dec-08; | Permissioned 02-Dec-08 pm and deleted 03-Dec-08 when approval withdrawn - REHS; SYLP 3-Dec-08 5:53PM - Instruct to upload but do not permission to Venice - SXZS; Removed from site and for Black box- SXZS 12-Dec-08 | 01-Dec-08 | 12-Dec-08 | Do not upload | 1-Dec-08; Business Approved - D. Sharp | BLACK BOX | DDC approved 2 Dec. Approval withdrawn 03-Dec-08 - SYLP | |
| 111 | 01a.03 | CRCOR.01a.03.0007 | 29-Apr-04 | Ata de Reuniao - CA (ESP) | 25 | ATA de Reuniao Ordinaria Do Conselho De Administracao - Directoria - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 112 | 01a.03 | CRCOR.01a.03.0008 | 29-Apr-04 | Ata da Assembleia Geral Ordinaria (ESP) | 39 | ATA Da Assembleia Geral Ordinaria - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 113 | 01a.03 | CRCOR.01a.03.0009 | 09-Dec-04 | Ct - Terceira Alteracao - Sunrise Mining (ESP) | 46 | Contract - Terceira Alteracao - Sunrise Mining Investments Ltd - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | Permissioned 02-Dec-08 pm and deleted 03-Dec-08 when approval withdrawn - REHS. K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec. Approval withdrawn 03-Dec-08 - SYLP | |
| 114 | 01a.03 | CRCOR.01a.03.0010 | 23-Feb-05 | Ct - Alteracao -  Rio Parano (ESP) | 54 | Contract - Alteracao - Rio Paranoa Participacoes Ltda - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 115 | 01a.03 | CRCOR.01a.03.0011 | 16-May-05 | Acta Sesion de la Junta Directiva (ESP) | 39 | Acta Sesion de la Junta Directiva - International Iron Company Inc - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 116 | 01a.03 | CRCOR.01a.03.0012 | 06-Jan-06 | Ata da AGE - Estatuto (ESP) | 27 | ATA DA Assembleia Geral Extraordinaria - Mineracao Corumbaense Reunida - Estatuto - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 117 | 01a.03 | CRCOR.01a.03.0013 | 22-Feb-06 | Ata de AGE - JLC (ESP) | 22 | ATA DA Assembleia Geral Extraordinaria - Mineracao Corumbaense Reunida - Jose Luiz de Carvalho - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 118 | 01a.03 | CRCOR.01a.03.0014 | 05-Sep-08 | Ct - Alteracao - RBT 77 (ESP) | 23 | Contract - Alteracao - Rio Tinto Brazilian  77 - (executed) - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 119 | 01a.03 | CRCOR.01a.03.0015 | Undated | TBN - Estatuto Social (ESP) | 27 | Transeformacion - Transbarge Navegacion S.A - Estatuto Social - (Spanish) | Corporate Documents; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | | | | | | | | | | | | | | | | | | | | |
| 111 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 112 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | | | | | |
| 114 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 115 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 116 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 117 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 118 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 119 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:Alterac_o Contratual de 5.4.2005 (Consolidado).PDF | Alterac_o Contratual de 5.4.2005 (Consolidado).PDF | VEN.00578.PDF | VEN.00578.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00578.PDF | | | | | | | | |
| 111 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:2004.4.29 - Ata de Reuni_o CA eleic_o diretoria.pdf | 2004.4.29 - Ata de Reuni_o CA eleic_o diretoria.pdf | VEN.00566.pdf | VEN.00566.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00566.pdf | | | | | | | | |
| 112 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:2004-04-29 AGO (eleic_o CA).PDF | 2004-04-29 AGO (eleic_o CA).PDF | VEN.00567.PDF | VEN.00567.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00567.PDF | | | | | | | | |
| 113 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:2004-12-09 3 Alterac_o do Contrato Social.pdf | 2004-12-09 3 Alterac_o do Contrato Social.pdf | VEN.00568.pdf | VEN.00568.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00568.pdf | | | | | | | | |
| 114 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:RIO PARANO_ 8 Consolidada.pdf | RIO PARANO_ 8 Consolidada.pdf | VEN.00581.pdf | VEN.00581.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00581.pdf | | | | | | | | |
| 115 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:2005-05-16 Acta Sesion de la Junta Directiva - IICI.PDF | 2005-05-16 Acta Sesion de la Junta Directiva - IICI.PDF | VEN.00569.PDF | VEN.00569.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00569.PDF | | | | | | | | |
| 116 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:2006-02-06 AGE (alterac_o do estatuto).PDF | 2006-02-06 AGE (alterac_o do estatuto).PDF | VEN.00573.PDF | VEN.00573.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00573.PDF | | | | | | | | |
| 117 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:2008-02-22 Eleic_o JLC.pdf | 2008-02-22 Eleic_o JLC.pdf | VEN.00575.pdf | VEN.00575.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00575.pdf | | | | | | | | |
| 118 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:RTB 77 alterac_o consolidada.pdf | RTB 77 alterac_o consolidada.pdf | VEN.00582.pdf | VEN.00582.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00582.pdf | | | | | | | | |
| 119 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:26 PM To: Hanney, Robyn Subject: FW: Venice Project:TBN - Estatuto Social.pdf | TBN - Estatuto Social.pdf | VEN.00583.pdf | VEN.00583.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00583.pdf | | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00578.PDF |
| 110 | | | |
| | | | VEN.00566.pdf |
| 111 | | | |
| | | | VEN.00567.PDF |
| 112 | | | |
| | | | VEN.00568.pdf |
| 113 | | | |
| | | | VEN.00581.pdf |
| 114 | | | |
| | | | VEN.00569.PDF |
| 115 | | | |
| | | | VEN.00573.PDF |
| 116 | | | |
| | | | VEN.00575.pdf |
| 117 | | | |
| | | | VEN.00582.pdf |
| 118 | | | |
| | | Financial & Legal & Legal | VEN.00583.pdf |
| 119 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | R.01a.0 | CRCOR.01a.03.0016 | 18-Dec-98 | FIL - Memo & Articles of Association | 37 | Fortlee Investments Ltd (FIL) - Memorandum and Articles of Association - British Virgin Islands - The International Business Companies Act | Category not specified, client to confirm - SXZS 4-Dec-08 | M. McAleer 5-Dec-08 5:26pm - Instruct to permission to Venice. K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; Business Approved - D. Sharp | | 5-Dec-08; M. McAleer 5:26pm | 04-Dec-08 |
| 121 | | CRCOR.01a.03.0017 | 04-Aug-05 | RTA - Estatuto Boroquimica (ESP) | 32 | Rio Tinto Logística SA (RTA) - Estatuto - Boroquimica Sociedad Anonima Minera Industrial Comercial Agropecuaria y Forestal (Spanish) - Company Bylaws | doc in Spanish 12/12/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 12-Dec-08 | 17-Dec-08 | 12-Dec-08 | 12-Dec-08; Business Approved - A. Connor | | DDC approved Dec 16 | 12-Dec-08 |
| 122 | | CRCOR.01a.03.0017ENGL | 04-Aug-05 | RTA - Social Bylaws - SAMICAF | 29 | Social Bylaws of Boroquimica Sociedad Anonima Mineral Industrial Comercial Agropecuria y Forestal dated 4 August 2005 (English translation) | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 11-Dec-08 | 17-Dec-08 | 11-Dec-08 | 11-Dec-08; Business Approved A. Connor | | DDC approved Dec 16 | 11-Dec-08 |
| 123 | | CRCOR.01a.03.0018 | 11-Apr-06 | RTA - Capital Reforma Estatutos (ESP) | 37 | Rio Tinto Logística SA (RTA) - Aumento de Capital y Reforma de Estatutos - Boroquimica Sociedad Anonima Minera Industrial Comercial Agropecuaria y Forestal (Spanish) - Bylaw Amendment due to Capital Increase | doc in Spanish 12/12/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 12-Dec-08 | 17-Dec-08 | 12-Dec-08 | 12-Dec-08; Business Approved - A. Connor | | DDC approved Dec 16 | 12-Dec-08 |
| 124 | | CRCOR.01a.03.0019 | 23-Mar-01 | BTG - Cert of Incumbency | 24 | Balderton Trading Group (BTG) - Territory of the British Virgin Islands - Certificate of Incumbency | | | 17-Dec-08 | 19-Dec-08 | 17-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 17-Dec-08 |
| 125 | | CRCOR.01a.03.0020 | 12-Feb-03 | BTG - Memo & Articles of Assoc | 30 | Balderton Trading Group (BTG) - British Virgin Island -Memorandum of Association and Articles of Association | | | 17-Dec-08 | 19-Dec-08 | 17-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC approved Dec 18 - financial and Legal | 17-Dec-08 |
| 126 | | CRCOR.01a.03.0021 | 6-Feb-02 | MCR - ATA da AGE | 16 | Mineração Corumbaense Reunida S.A. (MCR) - ATA da Assembleia Geral Extraordinaria - Realizada 06-Jan-06 - (Portuguese) | Doc in Portuguese - SXZS | 08-Jan-2009 - L Girao - BZL relevance | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 8-Jan-09 |
| 127 | | CRCOR.01a.03.0022 | 22-Feb-06 | MCR - ATA da AGE | 16 | Mineração Corumbaense Reunida S.A. (MCR) - ATA da Assembleia Geral Extraordinaria - Realizada 06-Jan-06 - (Portuguese) | Doc in Portuguese - SXZS | 08-Jan-2009 - L Girao - BZL relevance | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 8-Jan-09 |
| 128 | | CRCOR.01a.03.0023 | 29-Apr-05 | MCR - ATA da AGO | 16 | Mineração Corumbaense Reunida S.A. (MCR) - ATA da Assembleia Geral Ordinaria - Realizada 29-Apr-05 - (Portuguese) | Doc in Portuguese - SXZS | 08-Jan-2009 - L Girao - BZL relevance | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 8-Jan-09 |
| 129 | | CRCOR.01a.03.0024 | 30-Apr-07 | MCR - ATA da AGO | 16 | Mineração Corumbaense Reunida S.A. (MCR) - ATA da Assembleia Geral Ordinaria - Realizada 30-Apr-07 - (Portuguese) | Doc in Portuguese - SXZS | 08-Jan-2009 - L Girao - BZL relevance | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 8-Jan-09 |
| 130 | 01a.04 | CRCOR.01a.04.0001 | 02-Sep-05 | RTU - Acta numero 51 (ESP) | 26 | Rio Tinto Logística De Uruguay S.A (RTU) - Acta numero 51 - (Spanish) - Minutes of Meeting no.51 (ESP) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved Dec 4 | 01-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 121 | 12-Dec-08 | 12-Dec-08 | 12-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 122 | 11-Dec-08 | 11-Dec-08 | 11-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 123 | 12-Dec-08 | 12-Dec-08 | 12-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 124 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 125 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 126 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 127 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 128 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 129 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 130 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 4:15 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents\Fortiee Investments (FIL).pdf | Fortiee Investments (FIL).pdf | VEN.00693.pdf | VEN.00693 .pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00693.pdf | VEN.00693.pdf.pdf | | | | | | | |
| 121 | | From: Sharp, Darren (RTIO) Sent: Friday, 12 December 2008 2:10 PM To: Hanney, Robyn Subject: FW: Estauto RTL - Estatuto Boroquimica.pdf | Estatuto Boroquimica.pdf | VEN.00822.pdf | VEN.00822.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00822.pdf | VEN.00822.pdf.pdf | | | | | | | |
| 122 | | From: Sharp, Darren (RTIO) Sent: Thursday, 11 December 2008 1:33 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents - 2005-08-04 Estatuto Social RTL (english version).doc | 2005-08-04 Estatuto Social RTL (english version).doc | VEN.00792.pdf | VEN.00792 .pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00792.pdf | VEN.00792.pdf.pdf | | | | | | | |
| 123 | | From: Sharp, Darren (RTIO) Sent: Friday, 12 December 2008 2:10 PM To: Hanney, Robyn Subject: FW: Estauto RTL - Estatuto RTL Inscripcion en IGJ.Oct 06. .pdf | Estatuto RTL Inscripcion en IGJ.Oct 06. .pdf | VEN.00821.pdf | VEN.00821 .pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00821.pdf | VEN.00821.pdf.pdf | | | | | | | |
| 124 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 3:44 PM To: Hanney, Robyn Subject: FW: Project Venice\BALDERTON.pdf | BALDERTON.pdf | VEN.00894.pdf | VEN.00894 .pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00894.pdf | VEN.00894.pdf.pdf | | | | | | | |
| 125 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 3:44 PM To: Hanney, Robyn Subject: FW: Project Venice\BALDERTON.pdf | 1998-11-25 Article of Association Balderton.pdf | VEN.00895.pdf | VEN.00895 .pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00895.pdf | VEN.00895.pdf.pdf | | | | | | | |
| 126 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:41 AM To: Venice Subject: FW: Venice: Outstanding Documents\2006-02-06 AGE (alterac_o do estatuto).PDF | 2006-02-06 AGE (alterac_o do estatuto).PDF | VEN.01229.PDF | VEN.01229.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01229.PDF | VEN.01229.PDF .PDF | | | | | | | |
| 127 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:41 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-02-22 Eleic_o JLC.pdf | 2008-02-22 Eleic_o JLC.pdf | VEN.01231.pdf | VEN.01231.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01231.pdf | VEN.01231.pdf.pdf | | | | | | | |
| 128 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:41 AM To: Venice Subject: FW: Venice: Outstanding Documents\2005-04-29 AGO.pdf | 2005-04-29 AGO.pdf | VEN.01228.pdf | VEN.01228.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01228.pdf | VEN.01228.pdf.pdf | | | | | | | |
| 129 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:41 AM To: Venice Subject: FW: Venice: Outstanding Documents\2007-04-30 AGO 2007.pdf | 2007-04-30 AGO 2007.pdf | VEN.01230.pdf | VEN.01230.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01230.pdf | VEN.01230.pdf.pdf | | | | | | | |
| 130 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:29 PM To: Venice Subject: FW: Venice Project\Acta n° 51.pdf | Acta n° 51.pdf | VEN.00553.pdf | VEN.00553 .pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00553.pdf | | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00693.pdf |
| 120 | | | |
| | | Financial & Legal & Legal | VEN.00822.pdf |
| 121 | | | |
| | | Financial & Legal & Legal | VEN.00792.pdf |
| 122 | | | |
| | | Financial & Legal & Legal | VEN.00821.pdf |
| 123 | | | |
| | | | VEN.00894.pdf |
| 124 | | | |
| | | | VEN.00895.pdf |
| 125 | | | |
| 126 | | | |
| 127 | | | |
| 128 | | | |
| 129 | | | |
| | | Financial & Legal & Legal | VEN.00553.pdf |
| 130 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | | CRCOR.01a.04.0002 | 29-Apr-05 | Min - Shareholders - 29-Apr-05 (POR) | 36 | Mineracao Corumbaense Reunida SA (MCR) - Minutes of Annual General Meeting - 29-Apr-05 - Review of accounts and financial statements of 2004 (Portuguese) | Document in Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 08-Jan-09 |
| 132 | | CRCOR.01a.04.0003 | 6-Jan-06 | Min - Shareholders - 06-Jan-06 (POR) | 36 | Mineracao Corumbaense Reunida SA (MCR) - Minutes of Extraordinary General Meeting - 06-Jan-06 - Amendment to the company by-laws - Attaches the amendment to the company by-laws (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 08-Jan-09 |
| 133 | | CRCOR.01a.04.0004 | 30-Apr-07 | Min - Shareholders - 30-Apr-07 (POR) | 36 | Mineracao Corumbaense Reunida SA (MCR) - Minutes of Annual General Meeting - 30-Apr-07 - Review of accounts and financial statements of 2006 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 08-Jan-09 |
| 134 | | CRCOR.01a.04.0005 | 22-Feb-08 | Min - Shareholders - 22-Feb-08 (POR) | 36 | Mineracao Corumbaense Reunida SA (MCR) - Minutes of Extraordinary General Meeting - 22-Feb-08 - To resolve a director resignation and elect a new board member (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release - 8 Jan | 08-Jan-09 |
| 135 | | **CRCOR.01a.05** | **1a5** | **Company Officer Details** | | **Company Officer Details** | | | | | | | | | |
| 136 | | CRCOR.01a.05.0001 | 16-Dec-05 | RTA - Director App - Oliveira (ESP) | 35 | Letter from Aloisio do Pinho Oliveira to Boroquimica S.A.M.I.C.A.F. regarding acceptance of position as Director (Spanish) | doc in Spanish (not Portuguese) - 11/12/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 11-Dec-08 | 17-Dec-08 | 11-Dec-08 | 11-Dec-08; Business Approved A. Connor | | DDC approved Dec 16 | 11-Dec-08 |
| 137 | 01a.11 | CRCOR.01a.11.0001 | 14-Jul-99 | IIC - Share Certificate | 23 | International Iron Company (IIC) - Share Certificate | Category not to confirm - SXZS 4-Dec-08 | M. McAleer 5-Dec-08 5:28pm - Instruct to permission to Venice. K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; Business Approved - D. Sharp | | 5-Dec-08; M. McAleer 5:26pm | 04-Dec-08 |
| 138 | 01a.11 | CRCOR.01a.11.0002 | Undated | MCR share register | 18 | MCR share register (I) - (Handwritten notes) - (Spanish) | Category not specified, client to confirm - SXZS 4-Dec-08 | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; Business Approved - D. Sharp | | Robyn Note: Change description to "MCR share register" DDC approved Dec 09 | 04-Dec-08 |
| 139 | 01a.11 | CRCOR.01a.11.0003 | Undated | MCR share register | 18 | MCR share register- (Handwritten notes) - (Spanish) | Category not specified, client to confirm - SXZS 4-Dec-08 | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; Business Approved - D. Sharp | | Robyn Note: Change description to "MCR share register" DDC approved Dec 09 | 04-Dec-08 |
| 140 | | CRCOR.01b.01.0001 | Undated | Rio Tinto - Proposed Venice Sales Structure | | Rio Tinto - Proposed Venice Sales Structure | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 03-Dec-08 | 13-Dec-08 | 03-Dec-08 | 3-Dec-08; Business Approved - K. Bradshaw | | 3-Dec-08; Business Approved - K. Bradshaw | 03-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 132 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 133 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 134 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | | | | | | |
| 136 | 11-Dec-08 | 11-Dec-08 | 11-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 137 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 138 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | | 13-Dec-08 | | | | | | | | | | | |
| 139 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | | 13-Dec-08 | | | | | | | | | | | |
| 140 | 03-Dec-08 | 3-Dec-08 | 3-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:31 PM To: Venice; Hanney, Robyn; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Outstanding Documents - 2005-04-29 AGO.pdf | 2005-04-29 AGO.pdf | VEN.01242.pdf | VEN.01242.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01242.pdf | VEN.01242.pdf | | | | | | | |
| 132 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:31 PM To: Venice; Hanney, Robyn; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Outstanding Documents - 2006-02-06 AGE (alteracao do estatuto).PDF | 2006-02-06 AGE (alteracao do estatuto).PDF | VEN.01243.pdf | VEN.01243.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01243.pdf | VEN.01243.pdf | | | | | | | |
| 133 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:31 PM To: Venice; Hanney, Robyn; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Outstanding Documents - 2007-04-30 AGO 2007.pdf | 2007-04-30 AGO 2007.pdf | VEN.01244.pdf | VEN.01244.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01244.pdf | VEN.01244.pdf | | | | | | | |
| 134 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:31 PM To: Venice; Hanney, Robyn; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Outstanding Documents - 2008-02-22 Eleicao JLC.pdf | 2008-02-22 Eleicao JLC.pdf | VEN.01245.pdf | VEN.01245.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01245.pdf | VEN.01245.pdf | | | | | | | |
| 135 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 136 | | From: Sharp, Darren (RTIO) Sent: Thursday, 11 December 2008 1:33 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents - 2005.12.16 - Carta de aceitação APO.PDF | 2005.12.16 - Carta de aceitação APO.PDF | VEN.00793.pdf | VEN.00793.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00793.pdf | | | | | | | | |
| 137 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 4:15 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents\IIC Shares certificates.pdf | IIC Shares certificates.pdf | VEN.00694.pdf | VEN.00694.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00694.pdf | VEN.00694.pdf.pdf | | | | | | | |
| 138 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 4:15 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents\RTB Share Certificate (I).pdf | RTB Share Certificate (I).pdf | VEN.00697.pdf | VEN.00697.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00697.pdf | VEN.00697.pdf.pdf | | | | | | | |
| 139 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 4:15 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents\RTB Shares Certificate.pdf | RTB Shares Certificate.pdf | VEN.00698.pdf | VEN.00698.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00698.pdf | VEN.00698.pdf.pdf | | | | | | | |
| 140 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Wednesday, 3 December 2008 9:46 PM To: Hanney, Robyn; Zhang, Sisi Subject: FW: Corumba Structure & EFX discussions\Rio Tinto Iron Ore - Shareholding in South America.DOC | Rio Tinto Iron Ore - Shareholding in South America.DOC | VEN.00678.pdf | VEN.00678.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00678.pdf | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | | CRCOR.010.01.0002 | 19-Dec-08 | Corumba Reorganisation Plan | 27 | Project Venice - Corumba Reorganisation Plan | | K. Bradshaw 19-Dec-08 financial & legal | 20-Dec-08 | 08-Jan-09 am | 20-Dec-08 | 19-Dec-08; Business Approved - K. Bradshaw | | Note:  this approval was given last year. Please confirm this has been permissioned. 7 Jan | 20-Dec-08 |
| 142 | 01 | CRCPT.01 | | Corporate Information - Product Group Level | 43 | Corporate Information - Product Group Level | | | | | | | | | |
| 143 | | CRCPT.01.01.0001 | Undated | CR - Questions & Responses REG, PRO | 37 | Venice Corumba Questions regarding Regulatory and Real Estate | | | 19-Dec-08 | 20-Dec-08 am | | DDC approved | | DDC Approved Dec 18  Financial and Legal | 19-Dec-08 |
| 144 | | CRCPT.01.01.0002 | Undated | UK Corp Tax Due Diligence Questions | 35 | Project Venice - UK Corporation Tax Due Diligence Questions & Answers | | K Bradshaw 20-Dec-2008 - CR F&L - tzgs; replaced with new version 08/01/09 provided by M. Roope 10.26; first released 20/12/2008 to CR F&L - dups | 20-Dec-08 | 8-Jan-09 | | 20-Dec-08; Business Approved - M Bossick | | 16-Dec-08; DDC approved | |
| 145 | | CRCPT.01.01.0002REPL1 | 07-Jan-09 | UK Corp Tax Due Diligence Questions | 35 | Project Venice - UK Corporation Tax Due Diligence Questions & Answers | | replacement doc provided by M. Roope 08/01/09 5.04 - dups | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | 20-Dec-08; Business Approved - M Bossick | | DDC Approved - 8-Jan-09; M. Roope | 08-Jan-09 |
| 146 | | CRCPT.01.01.0003REPL1 | 23-Dec-08 | MCR, MDS, MOI, MML & RTB - Q&A | 30 | Mineração Corumbaense Reunida S.A. (MCR), Mineração Dobrados S.A. Indústria e Comércio (MDS); Mineração Ocirema Indústria e Comércio (MOI); Mineração Manati Ltda. (MML) and Rio Tinto Brasil Ltda. (RTB) - Project Venice - Due Diligence Follow-up Questionaire & Responses | | | 8-Jan-09 | 08-Jan-09 am | 8-Jan-09 | 8-Jan-09;  Business Approved - M Roope | | 8-Jan-08 DDC approved | 8-Jan-09 |
| 147 | | CRCPT.01.01.0004 | 28-Nov-08 | RTB - Sch - RTIO Company Group | 31 | RTB - Schedule of Rio Tinto group companies, their addresses, capital and board constitution | | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | do we need? | 08-Jan-09 |
| 148 | 01.01 | CRCPT.01.01.0005 | 20-Jan-09 | CR - Questions & Answers - 20Jan09 | 35 | Project Venice - Corumba - Additonal Questions and Answers - 20 January 2009 | | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | | | DDC Approved. 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 149 | 01.02 | CRCPT.01.02 | | Strategic And Business Plans | 28 | Strategic And Business Plans | | | | | | | | | |
| 150 | 01.02 | CRCPT.01.02.0001 | 30-Sep-07 | CORU Core Fin Inf | 17 | Two Year Forecast as at 30 September 2007 -Brazil  Core Financial Information | | Document needs redaction - 1-Dec-08; S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor | | Note: Removed | |
| 151 | 01.02 | CRCPT.01.02.0002 | 30-Sep-07 | CORU Plan 2008 - 2012 | 21 | Rio Tinto Iron Ore - 2008-2012 Plan for Rio Tinto Brazil | | Document needs redaction - 1-Dec-08; S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | | 1-Dec-08; Document needs redaction - A. Connor | | Note: Removed | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | | | | | |
| 143 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 144 | | | | | | | | | Removed 08-Jan-09 | | | | | | | | | | | |
| 145 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 146 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 147 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 148 | 21-Jan-09 | 21-Jan-09 | 21-Jan-09 | | | | | | 21-Jan-09 | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | | From: Bradshaw, Kerryl (RTIO) Sent: Friday, 19 December 2008 11:53 PM To: Venice Cc: Hanney, Robyn Subject: FW: Corumba Reorganisation Steps Plan - corumba reorganisations steps plan.DOC | corumba reorganisation steps plan.DOC | VEN.01142.pdf | VEN.01142.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01142.pdf | VEN.01142.pdf.DOC | | | | | | | |
| 142 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 143 | | From: Bradshaw, Kerryl (RTIO) Sent: Friday, 19 December 2008 6:59 AM To: Hanney, Robyn; Subject: Venice Corumba Questions & Response. - Venice Corumba Questions.DOC | Venice Corumba Questions.DOC | VEN.01052.pdf | VEN.01052.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01052.pdf | VEN.01052.pdf.DOC | | | | | | | |
| 144 | | From: Bradshaw, Kerryl - Sent: Saturday, 20 December 2008 1:54 AM - To: Venice - Subject: Venice UK Taxation Issues - Venice UK Taxation Issues.doc | Venice UK Taxation Issues.doc | VEN.01131.pdf | VEN.01131.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01131.pdf | VEN.01131.pdf.doc | | | | | | | |
| 145 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 5:04 AM To: Venice Subject: File for uploading - Venice UK Taxation Issues_UPDATE 7 Jan.doc | Venice UK Taxation Issues_UPDATE 7 Jan.doc | VEN.01241.pdf | VEN.01241.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01241.pdf | VEN.01241.pdf.doc | | | | | | | |
| 146 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 6:27 PM To: Venice Subject: Update - Corumba questionnaire response 8 Jan.DOC | Corumba questionnaire response 8 Jan.DOC | VEN.01264.pdf | VEN.01264.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01264.pdf | VEN.01264.pdf.DOC | | | | | | | |
| 147 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:58 PM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-01-07 RTB COMPANIES.DOC | 2008-01-07 RTB COMPANIES.DOC | VEN.01248.pdf | VEN.01248.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01248.pdf | VEN.01248.pdf | | | | | | | |
| 148 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@rtolinto.com] Sent: Wednesday, 21 January 2009 11:40 AM To: Porter, David Subject: RE: New Venice documents/090120 Venice Corumba QandA_final.doc | 090120 Venice Corumba QandA_final.doc | VEN.01288.pdf | VEN.01288.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01288.pdf | VEN.01288.pdf.doc | | | | | | | |
| 149 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 150 | IRCPT.01.02.10.0001 | K:\CORI.COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-13 Docs\01 (Corporate Information)\1.2 (Latest Strategic Plans Business Plans (inc Annual Business Plans)\1.2 CORU Core Fin Inf.xls | 1.2 CORU Core Fin Inf.xls | VEN.00005.xls | VEN.00005.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00005.xls | 1.2 CORU Core Fin Inf.xls | | | | | | | |
| 151 | IRCPT.01.02.10.0002 | K:\CORI.COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-13 Docs\01 (Corporate Information)\1.2 (Latest Strategic Plans Business Plans (inc Annual Business Plans)\1.2 CORU Plan 2008 - 2012.pdf | 1.2 CORU Plan 2008 - 2012.pdf | VEN.00006.pdf | VEN.00006.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00006.pdf | 1.2 CORU Plan 2008 - 2012.pdf | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 141 | | | |
| 142 | | | |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | | | |
| 147 | | | |
| 148 | | | |
| 149 | | | VEN.00005.xls |
| 150 | | | |
| 151 | | VEN.00006.pdf | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 01.02 | CRCPT.01.02.0003 | 31-Oct-07 | CORU Plan 2008-09 | 17 | Rio Tinto Iron Ore - 2008-2009 Plan for Rio Tinto Brazil | | Document needs redaction - 1-Dec-08;S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor | | Note: Removed | |
| 153 | **01.03** | **CRCPT.01.03** | | **Other Budgets And Forecasts** | **27** | **Other Budgets And Forecasts** | | | | | | | | | |
| 154 | 01.03 | CRCPT.01.03.0001 | 2007 | CORU Forecast Q4 2007 | 21 | Quarterly Forecaast as at 30 September 2007 - Brazil Core Financial Information | | Document needs redaction - 1-Dec-08;S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor | | Note: Removed | |
| 155 | 01.03 | CRCPT.01.03.0002 | 01-Jan-08 | CORU OpEx & Mkt Price 2008 2047 | 31 | Corumba Highlands - Sales and Market Prices | | Not to be released per Andy Connor - 1-Dec-08t to be released per Andy ConNot to be released per Andy Connor - 1-Dec-08r - 1-Dec-08  Removed from VDR 04-Dec-2008 - REHS | 21-Nov-08 | 04-Dec-2008 DDC | | 1-Dec-08; Not to be released per A. Connor | | Robyn note: please remove from VDR | Do not upload |
| 156 | 01.03 | CRCPT.01.03.0003 | 30-Sep-07 | CORU Core Financial Book 30 Sep 07 | 34 | | | ?? | 21-Nov-08 | 03-Dec-08 | 21-Nov-08 | 03-Dec-08 - BZM - should not be released - A O'Connor | | DDC TO CONFIRM AAR TO DELETE FROM VDR | 21-Nov-08 |
| 157 | 01.04. | CRCPT.01.04.0001 | 28-Nov-08 | Rio Tinto Brasil Companies - information | 40 | Rio Tinto Brasil - Corporate information on Companies - shareholders, issued capital, officers, registered tax numbers | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 158 | **02.01** | **CREMP.17.03** | | **Job Descriptions And Organisational Chart** | **43** | **Job Descriptions And Organisational Chart** | | | | | | | | | |
| 159 | | CREMP.17.03.0001 | 15-Dec-08 | RT Org Structure - Current Positions | 36 | Rio Tinto Organisation Structure - Current positions | | | 17-Dec-08 | 19-Dec-08 | 17-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC approved 17 Dec; Removed permision on 19-Dec-08 for replacement by redacted version | 17-Dec-08 |
| 160 | 17.03 | CREMP.17.03.0001RED T | 15-Dec-08 | RT Org Structure - Current Positions | 36 | Rio Tinto Organisation Structure - Current positions | | | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | MR3: DDC approved 19/12. DDC approved 17 Dec; Permission to Venice Removed for original unredacted & awaiting signoff on redacted version SXZS; | 19-Dec-08 |
| 161 | | CREMP.17.04.0001 | 30-Jun-08 | Sch - Global Banding Framework | 30 | Schedule - Global Banding Framework - Brazil, Uruguay, Paraguay, Argentina | further replacement document provided by M. Roope | M. Roope 26-Dec-08 financial & legal | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08; Business Approved - A. Oliveira | | DDCApproved 20-Dec-08 M. Roope | 20-Dec-08 |
| 162 | | CREMP.17.04.0001A | Undated | Employee Data - Additional Detail | 34 | Employee Data - Additional Detail - Labour Relations & Executive Long Term Incentive Shares Exposure | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | 20-Dec-08; Business Approved - J. Farrell | | MR3: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | | | | | | | | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | | | | | | | | |
| 155 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 156 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | | | | | | | | |
| 158 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | Removed 19-Dec-08 | | | | | | | | | | | |
| 159 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | | | | | | | | |
| 161 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 162 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | IIRCPT.01.02.10.0003 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-13 Doc\01 (Corporate Information)\1.2 (Latest Strategic Plans Business Plans (inc Annual Business Plans)\1.2 CORU Plan 2008-09.pdf | 1.2 CORU Plan 2008-09.pdf | VEN.00007.pdf | VEN.00007.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00007.pdf | 1.2 CORU Plan 2008-09.pdf | | | | | | | |
| 153 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 154 | IIRCPT.01.03.10.0001 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Doc\01 (Corporate Information)\1.3 (Key Current External Budget and Forecast)\1.3 CORU Forecast Q4 2007.xls | 1.3 CORU Forecast Q4 2007.xls | VEN.00008.xls | VEN.00008.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00008.xls | 1.3 CORU Forecast Q4 2007.xls | | | | | | | |
| 155 | IIRCPT.01.03.10.0002 | From: Lepere, Anthony - Sent: Tuesday, 24 June 2008 5:41 PM - To: Porter, David - Cc: Woods, Gerard; Reinmuth, Jodi; Hanney, Robyn - Subject: Project Manchester (20-593-8602): Columba Spreadsheet - Columba Highlights.xls | Corumba Highlights.xls | VEN.00009.xls | VEN.00009.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00009.xls | Corumba Highlights.xls | | | | | | | |
| 156 | IIRCPT.01.03.10.0003 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:08 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 2008-08-22 Overview of Corumba Matters.doc | 2008-08-22 Overview of Corumba Matters.pdf | VEN.00010.pdf | VEN.00010.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00010.pdf | 2008-08-22 Overview of Corumba Matters.pdf | | | | | | | |
| 157 | | From: Sharp, Darren [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:28 PM To: Hanney, Robyn Subject: FW: Project Venice: Due Diligence Materials Importance: High Sensitivity: Confidential\2008-11-28 RTB COMPANIES.DOC | 2008-11-28 RTB COMPANIES.DOC | VEN.00551.pdf | VEN.00551.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00551.pdf | | | | | | | | |
| 158 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 159 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: High\Organisation Structure - (JF) 15DEC2008.ppt | Organisation Structure - (JF) 15DEC2008.ppt | VEN.00904.ppt | VEN.00904.ppt | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00904.ppt | VEN.00904.ppt | | | | | | | |
| 160 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: High\Organisation Structure - (JF) 15DEC2008.ppt | Organisation Structure - (JF) 15DEC2008.ppt | VEN.00904REDT.pdf | VEN.00904REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00904REDT.pdf | VEN.00904REDT.pdf | | | | | | | |
| 161 | | From: Roope, Matthew (RTHQ) Sent: Saturday, 20 December 2008 5:50 AM To: Hanney, Robyn Subject: Update - CREMP 17.04.0001\UPDATE.xls | CREMP 17.04.0001\UPDATE.xls | VEN.01143.xls | VEN.01143.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01143.xls | VEN.01143.xls.xls | | | | | | | |
| 162 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 1:35 PM To: Venice Subject: Files to upload - Additional detail_2.PDF | Additional detail_2.PDF | VEN.01113.pdf | VEN.01113.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01113.pdf | VEN.01113.pdf.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00007.pdf |
| 152 | | | |
| 153 | | | |
| 154 | | | VEN.00008.xls |
| 155 | | | VEN.00009.xls |
| 156 | | | VEN.00010.pdf |
| 157 | | | VEN.00551.pdf |
| 158 | | | |
| 159 | | | VEN.00904.ppt |
| 160 | | | |
| 161 | | | |
| 162 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | | CREMP.17.04.0002 | Undated | RTB, MCR - List of Benefits | 27 | List of Employee Benefits - For South American Rio Tinto Sites | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and legal | 18-Dec-08 |
| 164 | 2.01 | CREMP.17.04.0003 | 31-Dec-08 | Salary Ranges - Brazil & Argentina 08 | 37 | 2008 Salary Ranges - Brazil & Argentina | | M. Roope - financial and legal | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 06 Jan 09 - NOT Approved (Andy Connor). Why is this required? | | DDC - not to be released 7 Jan | 19-Dec-08 |
| 165 | | CREMP.17.04.0004 | Undated | RTB - List of Benefits | 22 | Rio Tinto Brasil Ltda. (RTB) - List of Benefits - Paraguay & Brasil | | replacement doc provided by M. Roope 08/01/09 10.26 - dups | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | 8-Jan-09; Business Approved - A. Oliveira | | DDC Approved - 8-Jan-09; M. Roope | 08-Jan-09 |
| 166 | | CREMP.17.06.0001 | Undated | Summ - RT Mgmt Share Plan | 25 | Summary of the Rio Tinto Management Share Plan (MSP) | | | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 18-Dec-08 |
| 167 | | CREMP.17.06.0002 | 23-Sep-08 | RT(PLC) - Share Saving Notes - Brazil | 37 | Rio Tinto PLC - Share Savings Plan - Guidance Notes for Brazil | | | 6-Jan-09 | 08-Jan-09 am | 6-Jan-09 | | | DDC approved 7 Jan | 6-Jan-09 |
| 168 | 02.01 | CREMP.17.07 | | Superannuation And Pension Arrangements | 43 | Superannuation And Pension Arrangements | | | | | | | | | |
| 169 | | CREMP.17.07.0001 | 05-Dec-07 | RTB - Retirement - Pension Plan figure | 50 | Rio Tinto Brasil  Corumba - Retirement - Pension Plan figures | Client to confirm the category for this document - SXZS 5-Dec-08 | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 05-Dec-08 | 20-Dec-08 | 20-Dec-08 am | 5-Dec-08; Business Approved - D. Sharp | | MR3: REMOVE PERMISSION DDC approved 17 Dec; permission removed - dups | 05-Dec-08 |
| 170 | | CREMP.17.07.0002 | Oct-2008 | MCR - Resumo de Custos FGB-PGBL (POR) | 37 | Mineracao Corumbaense Reunida (MCR) - Resumo de Custos - Plano FGB e Plano PGBL - Avaliacao Atuarial 10-08 - Cost Summary - FGB Plan and PGBL Plan - Actuarial Evaluation Oct-08 | Document in Portuguese - 16-Dec-08 - ETGS | | 16-Dec-08 | 20-Dec-08 am | 16-Dec-08 | 16-Dec-2008; Business Approved - M Roope | | MR3: DDC approved 19/12 SUBJECT TO REDACTION: REMOVE ALL EMPLOYEE NAMES - redacted version approved instead - dups | 16-Dec-08 |
| 171 | | CREMP.17.07.0002RED T | Oct-2008 | MCR - Resumo de Custos FGB-PGBL (POR) | 37 | Mineracao Corumbaense Reunida (MCR) - Resumo de Custos - Plano FGB e Plano PGBL - Avaliacao Atuarial 10-08 - Cost Summary - FGB Plan and PGBL Plan - Actuarial Evaluation Oct-08 | Document in Portuguese - 16-Dec-08 - ETGS; REDACTION DONE - 20/12/08 - DUPS | | 16-Dec-08 | 20-Dec-08 am | 16-Dec-08 | 16-Dec-2008; Business Approved - M Roope | | MR3: DDC approved 19/12 SUBJECT TO REDACTION: REMOVE ALL EMPLOYEE NAMES | 20-Dec-08 |
| 172 | | CREMP.17.07.0003 | 25-Sep-08 | Avaliaç o Atuarial MCR FGB | 26 | Avaliaç o Atuarial MCR FGB e PGBL2008 - Mineracao Corumbaense Reunida S.A.- (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | replace CREMP.17.07.0003 | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | 16-Dec-2008; Business Approved - M Roope | | MR3: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 164 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 165 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 166 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 167 | 6-Jan-09 | 06-Jan-09 | 06-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | | | | | | | | |
| 169 | 05-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | | | | | | | | | | | | |
| 170 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | | | | | | | | | | | | |
| 171 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 172 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | | From: Roope, Matthew (RTHQ) [mailto:Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:58 AM To: Porter, David; Hanney, Robyn Subject: FW: List of benefits Sensitivity: Confidential - List of benefits.xls | List of benefits.xls | VEN.01019.xls | VEN.01019.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01019.xls | VEN.01019.xls.xls | | | | | | | |
| 164 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 6:11 AM To: Venice Subject: File for upload - 2009 South America Salary Ranges.xls | 2009 South America Salary Ranges.xls | VEN.01038.xls | VEN.01038.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01038.xls | VEN.01038.xls.xls | | | | | | | |
| 165 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 10:26 AM To: Venice Subject: Permissioning - Copy of CREMP 17 04 0002.xls | Copy of CREMP 17 04 0002.xls | VEN.01239.xls | VEN.01239.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01239.xls | VEN.01239.xls.xls | | | | | | | |
| 166 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 11:00 AM To: Porter, David; Hanney, Robyn (RTIO); Bradshaw, Kerryl (RTIO) Subject: FW: Emailing: MSP Summary v1.0 RA 29-Apr-08 - MSP Summary v1.0 RA 29-Apr-08.pdf | MSP Summary v1.0 RA 29-Apr-08.pdf | VEN.01020.pdf | VEN.01020.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01020.pdf | VEN.01020.pdf.pdf | | | | | | | |
| 167 | | From: Roope, Matthew (RTHQ) Sent: Tuesday, 6 January 2009 5:30 AM To: Venice Subject: FW: Replies to Venice Tax queries - Brazil English - Guidance Notes (2008).doc | Brazil English - Guidance Notes (2008).doc | VEN.01183.pdf | VEN.01183.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01183.pdf | VEN.01183.pdf.doc | | | | | | | |
| 168 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 169 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 5 December 2008 2:24 PM To: Hanney, Robyn Subject: FW: Up date Check list until December 3rd\Pension plans - Brazil.xls | Pension plans - Brazil.xls | VEN.00727.xls | VEN.00727.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00727.xls | | | | | | | | |
| 170 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Tuesday, 16 December 2008 4:44 AM To: Bradshaw, Kerryl (RTIO); Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 8: Pension funds\Resultado_2.xls | Resultado_2.xls | VEN.00874.xls | VEN.00874.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00874.xls | VEN.00874.xls.xls | | | | | | | |
| 171 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Tuesday, 16 December 2008 4:44 AM To: Bradshaw, Kerryl (RTIO); Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 8: Pension funds\Resultado_2.xls | Resultado_2.xls | VEN.00874RE DT.xls | VEN.00874RE DT.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00874REDT.xls | VEN.00874.xls.xls | | | | | | | |
| 172 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:09 AM To: Venice Subject: FW: Venice topic 8: Pension funds - Avaliac_o Atuarial_MCR FGB e PGBL2008 - Assinado.pdf | Avaliac_o Atuarial_MCR FGB e PGBL2008 - Assinado.pdf | VEN.01114.pdf | VEN.01114.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01114.pdf | VEN.01114.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 163 | | | VEN.01019.xls |
| 164 | | | |
| 165 | | | |
| 166 | | | VEN.01020.pdf |
| 167 | | | |
| 168 | | | |
| 169 | | | VEN.00727.xls |
| 170 | | | VEN.00874.xls |
| 171 | | | VEN.00874.xls |
| 172 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | | CREMP.17.07.0004 | 01-Dec-04 | RTB - MCR - Adendo Pl Previden (POR) | 36 | Rio Tinto Brasil (RTB) - Rio Paracatu Mineracao SA - Mineracao Corumbaense Reunida SA (MCR) - Rio Tinto Desenvolvimentos Minerais Ltda - Borax South America Importacoes e Representacoes Ltda - Unibanco AIG - Termo Aditivo No 3 ao Contrato de Adesao No 2 ao Plano de Previdencia Privada - (Portuguese) - Addendum No 3 to the Adhesion Contract No 3 to the Private Pension Fund | Document in Portuguese - 16-Dec-08 - ETGS | | 16-Dec-08 | 20-Dec-08 am | 16-Dec-08 | 16-Dec-2008; Business Approved - M Roope | | MR3: DDC approved 19/12 (Finance and legal) | 16-Dec-08 |
| 174 | | CREMP.17.07.0005 | 01-Apr-04 | RTB - MCR - Contrato de Adesao (POR) | 36 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida SA (MCR) - Rio Tinto Desenvolvimentos Minerais Ltda - Borax South America Importacoes e Representacoes Ltda - Unibanco AIG - Programa de Previdencia RTB - Contrato de Adesao - (Portuguese) - Adhesion Contract | Document in Portuguese - 16-Dec-08 - ETGS | | 16-Dec-08 | 20-Dec-08 am | 16-Dec-08 | 16-Dec-2008; Business Approved - M Roope | | MR3: DDC approved 19/12 (Finance and legal) | 16-Dec-08 |
| 175 | | CREMP.17.07.0006 | 05-Dec-02 | Unibanco - Regulamento Invalidez (POR) | 38 | Unibanco AIG Previdencia SA - Regulamento do Plano Coletivo de Peculio por Invalidez - Rules for the Disability Reward Collective Plan | Document in Portuguese - 16-Dec-08 - ETGS | | 16-Dec-08 | 20-Dec-08 am | 16-Dec-08 | 16-Dec-2008; Business Approved - M Roope | | MR3: DDC approved 19/12 (Finance and legal) | 16-Dec-08 |
| 176 | | CREMP.17.07.0007 | | Zurich Pension - T&C (ESP) | 26 | Zurich International Life Limited Sucursal Argentina - Terms and Conditions (Spanish) | Doc in Spanish; unable to determine date of document - tgs | D Sharp 24 Jan 09 release to F&L | 24-Jan-09 | 25-Jan-09 am | 25-Jan-09 | | | 24-Jan-09; K Bradshaw | 25-Jan-09 |
| 177 | | CREMP.17.07.0008 | 22-Jan-09 | Responses - Employment Conditions | 33 | Additional responses to Venice's questions regarding employment conditions 22 January 2009 | | D Sharp 24 Jan 09 release to F&L | 24-Jan-09 | 25-Jan-09 am | 25-Jan-09 | | | 24-Jan-09; K Bradshaw | 25-Jan-09 |
| 178 | 02.01 | CREMP.17.12 | | Collective Employment And Union Agreements | 43 | Collective Employment And Union Agreements | | | | | | | | | |
| 179 | | CREMP.17.12.0001 | 30-Oct-08 | RBT - Ct - Pro-forma Snr Emp | 23 | Rio Tinto Brasil  Corumba - Pro-forma senior employment contract | Client to confirm the category for this document - SXZS 5-Dec-08 | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal | 05-Dec-08 | 19-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | DDC Approved Dec 18 - financial and Legal | 05-Dec-08 |
| 180 | | CREMP.17.12.0002 | 2007 | MCR - Coletivo de Trabalho - Union 2007 | 39 | Mineração Corumbaense Reunida S.A. (MCR) - Acordo Coletivo de trabalho - 2007-2009 | Document in Portuguese - 17-Dec-08 SXZS | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich; 18-Dec-08; Approval removed - A. Connor | | DDC Approved Dec 18 - financial and Legal; Not approved - D. Sharp | 17-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 174 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 175 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 176 | 25-Jan-09 | 25-Jan-09 | 25-Jan-09 | | | | | | 25-Jan-09 | | | | | | | | | | | |
| 177 | 25-Jan-09 | 25-Jan-09 | 25-Jan-09 | | | | | | 25-Jan-09 | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | | | | | | | | |
| 179 | 05-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 180 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Tuesday, 16 December 2008 4:44 AM To: Bradshaw, Kerryl (RTIO); Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 8: Pension funds\Termo Aditivo n 03 Contrato Adesao n 02 Plano Previdencia.PDF | Termo Aditivo n 03 Contrato Adesao n 02 Plano Previdencia.PDF | VEN.00875.PDF | VEN.00875.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00875.PDF | VEN.00875.PDF. PDF | | | | | | | |
| 174 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Tuesday, 16 December 2008 4:44 AM To: Bradshaw, Kerryl (RTIO); Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 8: Pension funds\Contrato Adesao - Unibanco AIG Seguros & Previdencia - Parte 001.PDF | Contrato Adesao - Unibanco AIG Seguros & Previdencia - Parte 001.PDF | VEN.00872.PDF | VEN.00872.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00872.PDF | VEN.00872.PDF. PDF | | | | | | | |
| 175 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Tuesday, 16 December 2008 4:44 AM To: Bradshaw, Kerryl (RTIO); Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 8: Pension funds\Contrato Adesao - Unibanco AIG Seguros & Previdencia - Parte 002.PDF | Contrato Adesao - Unibanco AIG Seguros & Previdencia - Parte 002.PDF | VEN.00873.PDF | VEN.00873.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00873.PDF | VEN.00873.PDF. PDF | | | | | | | |
| 176 | | From: Sharp, Darren (RTIO) - Sent: Saturday, 24 January 2009 10:56 PM - To: Hanney, Robyn - Subject: FW: Venice Questions/ Drafting Issues: VDR UPLOAD - Pension Zurich t&c.pdf | Pension Zurich t&c.pdf | VEN.1324.pdf | VEN.1324.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1324.pdf | VEN.1324.pdf.pdf | | | | | | | |
| 177 | | From: Sharp, Darren (RTIO) - Sent: Saturday, 24 January 2009 10:56 PM - To: Hanney, Robyn - Subject: FW: Venice Questions/ Drafting Issues: VDR UPLOAD - Additional responses to Venice_MR FINAL.doc | Additional responses to Venice_MR FINAL.doc | VEN.1325.pdf | VEN.1325.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1325.pdf | VEN.1325.pdf.pdf | | | | | | | |
| 178 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 179 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 5 December 2008 2:24 PM To: Hanney, Robyn Subject: FW: Up date Check list until December 3rd\Corumba RTB Pro-forma senior employment contract.doc | Corumba RTB Pro-forma senior employment contract.doc | VEN.00726.pdf | VEN.00726.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00726.pdf | VEN.00726.pdf.pdf | | | | | | | |
| 180 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: High\RT Brasil - Agreement with the Ulon 2007-2009.PDF | RT Brasil - Agreement with the Ulon 2007-2009.PDF | VEN.00906.PDF | VEN.00906.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00906.PDF | VEN.00906.PDF.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 173 | | | VEN.00875.PDF |
| 174 | | | VEN.00872.PDF |
| 175 | | | VEN.00873.PDF |
| 176 | | | |
| 177 | | | |
| 178 | | | |
| 179 | | VEN.00726.pdf | |
| 180 | | | VEN.00906.PDF |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | | CREMP.17.12.0002RED T | 2007 | MCR - Coletivo de Trabalho - Union 2007 | 39 | Mineração Corumbaense Reunida S.A. (MCR) - Acordo Coletivo de trabalho - 2007-2009 | Document in Portuguese - 17-Dec-08 SXZS | M Roope 08-Jan-2009 - DDC Approved for Grey Box only | 17-Dec-08 | 09-Jan-09 pm | 08-Jan-09 | 17-Dec-08; Business Approved - Z. Yujnovich; 18-Dec-08; Approval removed - A. Connor, 9-Jan-09 Business Approved -A. Connor | | DDC Approved 9-Jan-09 - GREY BOX ONLY - M. Roope | 08-Jan-09 |
| 182 | | CREMP.17.12.0003 | 12-Feb-07 | MCR - Coletivo de Trabalho - Union 2008 | 39 | Mineração Corumbaense Reunida S.A. (MCR) - Aditamento ao Acordo Coletivo de Trabalho firmado; RT Brasil - Agreement with the local Union 2008-2009 | Document in Portuguese - 17-Dec-08 SXZS | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich; 18-Dec-08; Approval removed - A. Connor | | DDC Approved Dec 18 - financial and Legal; Not approved - D. Sharp | 17-Dec-08 |
| 183 | | CREMP.17.12.0003RED T | 12-Feb-07 | MCR - Coletivo de Trabalho - Union 2008 | 39 | Mineração Corumbaense Reunida S.A. (MCR) - Aditamento ao Acordo Coletivo de Trabalho firmado; RT Brasil - Agreement with the local Union 2008-2009 | Document in Portuguese - 17-Dec-08 SXZS | M Roope 08-Jan-2009 - DDC Approved for Grey Box only | 17-Dec-08 | 09-Jan-09 pm | 08-Jan-09 | 17-Dec-08; Business Approved - Z. Yujnovich; 18-Dec-08; Approval removed - A. Connor; 9-Jan-09 Business Approved -A. Connor | | DDC Approved 9-Jan-09 - GREY BOX ONLY - M. Roope | 08-Jan-09 |
| 184 | | CREMP.17.12.0004 | Undated | Dismissal - Sec 482, CLL | 24 | Dismissal - Sec 482, CLL | | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich | | Note: Do not permission | 17-Dec-08 |
| 185 | | CREMP.17.12.0005 | Undated | MCR - Ct de Trabalho - Mine (POR) | 34 | Mineração Corumbaense Reunida S.A. (MCR) - Contracto de Trabalho; Contract - Corumba Mine Employee | Document in Portuguese - 17-Dec-08 SXZS; | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 17-Dec-08 |
| 186 | | CREMP.17.12.0006 | Undated | MCR - Ct de Trabalho - MS Office | 35 | Mineração Corumbaense Reunida S.A. (MCR) - Contracto de Trabalho; Contract - MS brasil - Corumba Office Employee | Document in Portuguese - 17-Dec-08 SXZS; | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 17-Dec-08 |
| 187 | | CREMP.17.12.0007 | Undated | MCR - Ct de Trabalho - Port (POR) | 34 | Mineração Corumbaense Reunida S.A. (MCR) - Contracto de Trabalho; Contract - Corumba Port Employee | Document in Portuguese - 17-Dec-08 SXZS | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 17-Dec-08 |
| 188 | | CREMP.17.12.0008 | Undated | MCR - Ct de Trabalho - RJ Office | 35 | Mineração Corumbaense Reunida S.A. (MCR) - Contracto de Trabalho; Contract - RJ Brasil - Corumba Office Employee | Document in Portuguese - 17-Dec-08 SXZS | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 17-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | 09-Jan-09 |
| 182 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | | | | | | | | | | | | |
| 183 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | 09-Jan-09 |
| 184 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | | | | | | | | | | | | |
| 185 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 186 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 187 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 188 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighRT Brasil - Agreement with the Ulon 2007-2009.PDF | RT Brasil - Agreement with the Ulon 2007-2009.PDF | VEN.00906REDT.PDF | VEN.00906RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00906REDT.PDF | VEN.00906REDT.PDF .PDF | | | | | | | |
| 182 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighRT Brasil - Agreement with the local Union 2008-2009.PDF | RT Brasil - Agreement with the local Union 2008-2009.PDF | VEN.00905.PDF | VEN.00905.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00905.PDF | VEN.00905.PDF.PDF | | | | | | | |
| 183 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighRT Brasil - Agreement with the local Union 2008-2009.PDF | RT Brasil - Agreement with the local Union 2008-2009.PDF | VEN.00905REDT.PDF | VEN.00905RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00905REDT.PDF | VEN.00905REDT.PDF .PDF | | | | | | | |
| 184 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighDismissal.PDF | Dismissal.PDF | VEN.00903.PDF | VEN.00903.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00903.PDF | VEN.00903.PDF.PDF | | | | | | | |
| 185 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighContract - Corumba mine employee.pdf | Contract - Corumba mine employee.pdf | VEN.00897.pdf | VEN.00897.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00897.pdf | VEN.00897.pdf.pdf | | | | | | | |
| 186 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighContract - Corumba office employee.PDF | Contract - Corumba office employee.PDF | VEN.00898.PDF | VEN.00898.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00898.PDF | VEN.00898.PDF.PDF | | | | | | | |
| 187 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighContract - Corumba port employee.pdf | Contract - Corumba port employee.pdf | VEN.00899.pdf | VEN.00899.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00899.pdf | VEN.00899.pdf.pdf | | | | | | | |
| 188 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: HighContract - Rio Office employee.pdf | Contract - Rio Office employee.pdf | VEN.00902.pdf | VEN.00902.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00902.pdf | VEN.00902.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 181 | | | VEN.00906.PDF |
| 182 | | | VEN.00905.PDF |
| 183 | | | VEN.00905.PDF |
| 184 | | Financial & Legal & Legal | VEN.00903.PDF |
| 185 | | | VEN.00897.pdf |
| 186 | | | VEN.00898.PDF |
| 187 | | | VEN.00899.pdf |
| 188 | | | VEN.00902.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | | CREMP.17.12.0009 | Undated | TBN - Ct Individual Trabajo - Crew | 34 | Transbarge Navegación S.A. (Paraguay) (TBN) - Modelo de Contracto para un Tripulante Efectivo - Contracto de Individual de Trabajo; Contract - Paraguay Crewing employee | Document in Portuguese - 17-Dec-08 SXZS | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 17-Dec-08 |
| 190 | | CREMP.17.12.0010 | Undated | TBN - Ct Individual Trabajo - Office | 36 | Transbarge Navegacion S.A. (Paraguay) (TBN) - Modelo Para Personal de Oficina; Contract - Paraguay Office employee | Document in Portuguese - 17-Dec-08 SXZS | | 17-Dec-08 | 19-Dec-08 | | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18 - financial and Legal | 17-Dec-08 |
| 191 | | CREMP.17.12.0011 | 7-Jan-09 | Note - Employees per Contract | 29 | Note - Number of Employees subject to sample employment contracts supplied | | | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | 8-Jan-09; Business Approved - A. Oliveira | | DDC Approved - 8-Jan-09; M. Roope | 08-Jan-09 |
| 192 | 12.0 | CREXP.12. | | Exploration | 11 | Exploration | | | | | | | | | |
| 193 | 12.01 | CREXP.12.01 | | Budgets, JV and Drilling Agreements | 35 | Budgets, JV and Drilling Agreements | | | | | | | | | |
| 194 | 12.01 | CREXP.12.01.0001 | 30-Jun-06 | CORU Closure Plan 2006 | 22 | Closure Plan - Transbarge Navegacion S.A. ASUNCION - PARAGUAY | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 195 | 12.01 | CREXP.12.01.0002 | 30-Apr-07 | CORU Exp Pre-Feas Study Summary | 31 | Rio Tinto Iron Ore - Corumba Pre-Feasibility Study Report - Summary Paper | | Document needs redaction - 1-Dec-08; S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor 01-Dec-2008 - M McAleer - hold pending BZL issue | | removed | |
| 196 | 12.01 | CREXP.12.01.0003 | 15-May-07 | CORU Exp Pre-Feas Study Comments | 32 | TEG Comments - Corumba Expansion Feasibility Study - Submission to the Investment Committee | | Document needs redaction - 1-Dec-08; S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor 01-Dec-2008 - M McAleer - hold pending BZL issue - query including IC papers at all | | removed | |
| 197 | 12.01 | CREXP.12.01.0004 | 15-May-07 | CORU Exp Pre-Feas Study Invest Paper | 36 | Rio Tinto Iron Ore - Feasibility Study to expand Corumba to 7.5Mtpa - Submission to the Investment Committee | | Document needs redaction - 1-Dec-08; S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor 01-Dec-2008 - M McAleer - hold pending BZL issue - query including IC papers at all | | removed | |
| 198 | 12.01 | CREXP.12.01.0005 | 31-Oct-07 | CORU RTB Plan 2008-2009 | 23 | Rio Tinto Iron Ore - 2008-9 Plan - Rio Tinto Brazil | | Document needs redaction - 1-Dec-08;S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor 01-Dec-2008 - M McAleer - hold pending BZL issue | | removed | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 190 | 17-Dec-08 | 17-Dec-08 | 17-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 191 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | | | | | | | | |
| 193 | | | | | | | | | | | | | | | | | | | | |
| 194 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | 02-Dec-08 | | | | | | | | | | | |
| 195 | | | | | | | | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | | | | | | | | |
| 197 | | | | | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: High\Contract - Paraguay Crewing employee.pdf | Contract - Paraguay Crewing employee.pdf | VEN.00900.pdf | VEN.00900.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00900.pdf | VEN.00900.pdf.pdf | | | | | | | |
| 190 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: High\Contract - Paraguay Office employee.pdf | Contract - Paraguay Office employee.pdf | VEN.00901.pdf | VEN.00901.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00901.pdf | VEN.00901.pdf.pdf | | | | | | | |
| 191 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 10:26 AM To: Venice Subject: Permissioning - Employees by contract (2).doc | Employees by contract (2).doc | VEN.01240.pdf | VEN.01240.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01240.pdf | VEN.01240.pdf.doc | | | | | | | |
| 192 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 193 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 194 | IREXP.12.01.10.0001 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\12 (Exploration)\12.1 (Exploration Programs, plans, budgets, results etc)\12.1 CORU Closure Plan 2006.pdf | 12.1 CORU Closure Plan 2006.pdf | VEN.00011.pdf | VEN.00011.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00011.pdf | 12.1 CORU Closure Plan 2006.pdf | | | | | | | |
| 195 | IREXP.12.01.10.0002 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\12 (Exploration)\12.1 (Exploration Programs, plans, budgets, results etc)\12.1 CORU Exp Pre-Feas Study Summary.pdf | 12.1 CORU Exp Pre-Feas Study Summary.pdf | VEN.00012.pdf | VEN.00012.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00012.pdf | 12.1 CORU Exp Pre-Feas Study Summary.pdf | | | | | | | |
| 196 | IREXP.12.01.10.0003 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\12 (Exploration)\12.1 (Exploration Programs, plans, budgets, results etc)\12.1 CORU Exp Pre-Feas Study Comments.pdf | 12.1 CORU Exp Pre-Feas Study Comments.pdf | VEN.00013.pdf | VEN.00013.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00013.pdf | 12.1 CORU Exp Pre-Feas Study Comments.pdf | | | | | | | |
| 197 | IREXP.12.01.10.0004 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\12 (Exploration)\12.1 (Exploration Programs, plans, budgets, results etc)\12.1 CORU Exp Pre-Feas Study Invest Paper.pdf | 12.1 CORU Exp Pre-Feas Study Invest Paper.pdf | VEN.00014.pdf | VEN.00014.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00014.pdf | 12.1 CORU Exp Pre-Feas Study Invest Paper.pdf | | | | | | | |
| 198 | IREXP.12.01.10.0005 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\12 (Exploration)\12.1 (Exploration Programs, plans, budgets, results etc)\12.1 CORU RTB Plan 2008-2009.pdf | 12.1 CORU RTB Plan 2008-2009.pdf | VEN.00015.pdf | VEN.00015.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00015.pdf | 12.1 CORU RTB Plan 2008-2009.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00900.pdf |
| 189 | | | |
| | | | VEN.00901.pdf |
| 190 | | | |
| 191 | | | |
| 192 | | Financial & Legal & Legal | |
| 193 | | | |
| | | | VEN.00011.pdf |
| 194 | | | |
| | | | VEN.00012.pdf |
| 195 | | | |
| | | | VEN.00013.pdf |
| 196 | | | |
| | | | VEN.00014.pdf |
| 197 | | | |
| | | | VEN.00015.pdf |
| 198 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 12.01 | CREXP.12.01.0006 | 31-May-07 | CORU Exp Pre-Feas Study Pres | 28 | Rio Tinto Iron Ore - Corumba Expansion Investment Committee | | Document needs redaction - 1-Dec-08; S. Local 5-Dec-08 1:11pm - Instruct to removed from site - SXZS 5-Dec-08 | 21-Nov-08 | 18-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor 01-Dec-2008 - M McAleer - hold pending BZL issue - query including IC papers at all | | removed | |
| 200 | 21 | CRGEO.21 | | Geology & Mine Design | 21 | Geology & Mine Design | | | | | | | | | |
| 201 | 21.01 | CRGEO.21.01 | | Reserves And Resources Reports | 30 | Reserves And Resources Reports | | | | | | | | | |
| 202 | 21.01 | CRGEO.21.01.0001 | 31-Dec-07 | Corumba Resource & Reserve Rpt | 29 | Corumba Iron Ore Mine - Mineral Resource & Ore Reserve Statement | Corrected from CRGEO.21.01.0 001RED to CRGEO.21.01.0 001 as no redaction is identified in image - SXZS 25-Nov-08 | Removed from VDR 04-Dec-2008 - REHS | 21-Nov-08 | 04-Dec-2008 DDC | Do not upload | 1-Dec-08; Business Approved - A. Connor 01-Dec-2008 - M Mcaleer - hold pending BZL issue - suggest include redacted copy below | | Robyn Note: Remove from VDR | Do not upload |
| 203 | 21.01 | CRGEO.21.01.0001RED T | 31-Dec-07 | Corumba Resource & Reserve Rpt | 30 | Corumba Iron Ore Mine - Mineral Resource & Ore Reserve Statement | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen - SYOS - Document Contains Water Marking. Renamed previous document of same VDR ID to exclude "REDT" no redaction in that version | | 25-Nov-08 | 02-Dec-08 pm | 25-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-2008 - M Mcaleer - hold pending BZL issue | | DDC approved 2 Dec | 25-Nov-08 |
| 204 | 21.01 | CRGEO.21.01.0002 | 31-Dec-07 | Corumba Resource & Reserve Statement | 35 | Rio Tinto SEC 20-F Filing 2007 - Rio Tinto Brazil, Corumba Reserves Statement | | | 21-Nov-08 | 02-Dec-08 pm | 25-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-2008 - M Mcaleer - hold pending BZL issue | | DDC approved 2 Dec | 21-Nov-08 |
| 205 | 21.01 | CRGEO.21.01.0002_001 REDT | 31-Dec-07 | Corumba Resource & Reserve Statement | 36 | Rio Tinto SEC 20-F Filing 2007 - Rio Tinto Brazil, Corumba Reserves Statement | SYOS - Document Contains Water Marking - Very Similar to CRGEO.21.01.0 002 but not identical. May be redacted version. Robert to confirm this image intended to be on site. | Richmond, Simon - 28-Nov-08 9:18PM; Permission CRGEO.21.01.0002 - Redacted and ready for Vale to view; Permissioned CRGEO.21.01.0002_001REDT instead of CRGEO.21.01.0002 - SXZS 28-Nov-08 | 25-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | | | | | | | | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | | | | | | | | |
| 202 | 25-Nov-08 | 25-Nov-08 | 25-Nov-08 | | | | | 02-Dec-08 pm | | | | | | | | | | | | |
| 203 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 pm | | | | | | | | | | | | |
| 204 | | | | | | | | | | | | | | | | | | | | |
| 205 | 25-Nov-08 | 25-Nov-08 | 25-Nov-08 | | | | | 28-Nov-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | IIREXP.12.01.10.0006 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\12 (Exploration)\12.1 (Exploration Programs, plans, budgets, results etc)\12.1CORU Exp Pre-Feas Study Pres.ppt | 12.1CORU Exp Pre-Feas Study Pres.pdf | VEN.00016.pdf | VEN.00016.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00016.pdf | 12.1CORU Exp Pre-Feas Study Pres.pdf | | | | | | |
| 200 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | |
| 201 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | |
| 202 | IRGEO.21.01.10.0001REDT | From: Lepere, Anthony - Sent: Wednesday, 16 July 2008 1:36 PM - To: Porter, David - Cc: Woods, Gerard; Reinmuth, Jodi; Hanney, Robyn - Subject: Project Manchester (20-593-8602); Iron Ore Documents - AARLEG-#10741527-v2-Project_Manchester_(20-593-8602)__Corumba_CPAR_2008.doc | AARLEG-#10741527-v2-Project_Manchester__20-593-8602__Corumba_CPAR_2008.pdf | VEN.00017.pdf | VEN.00017.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00017.pdf | AARLEG-#10741527-v2-Project_Manchester__20-593-8602__Corumba_CPAR_2008.pdf | | | | | | |
| 203 | | From: Richmond, Simon Sent: 25 Nov 08 6:46 AM To: Zhang, Sisi; Hanney, Robyn Subject: FW: Mineral Resource Statement CRGEO.21.17.0001REDT\Property Tenure CRGEO 21.01.0001REDT.pdf | Property Tenure CRGEO 21.01.0001REDT.pdf | VEN.00438REDT.pdf | VEN.00438REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00438REDT.pdf | | | | | | | |
| 204 | IRGEO.21.01.10.0002 | From: Lepere, Anthony - Sent: Wednesday, 16 July 2008 1:36 PM - To: Porter, David - Cc: Woods, Gerard; Reinmuth, Jodi; Hanney, Robyn - Subject: Project Manchester (20-593-8602); Iron Ore Documents - 080115 Resource & Reserve statements 31Dec07.PDF | 080115 Resource & Reserve statements 31Dec07.PDF | VEN.00018.PDF | VEN.00018.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00018.PDF | 080115 Resource & Reserve statements 31Dec07.PDF | | | | | | |
| 205 | | From: Richmond, Simon Sent: 25 Nov 08 5:41 AM To: Hanney, Robyn Subject: FW: Corumba Reserves CRGEO.21.01.0002\Property Tenure CRGEO 21.01.0002.pdf | Property Tenure CRGEO 21.01.0002.pdf | VEN.00436REDT.pdf | VEN.00436REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00436REDT.pdf | | | | | | | |



|   | AX | AY | AZ |
|---|----|----|----|
|   |    |    | VEN.00016.pdf |
| 199 |  |  |  |
| 200 |  |  |  |
| 201 |  |  |  |
|   |  |  | VEN.00017.pdf |
| 202 |  |  |  |
|   |  |  | VEN.00438REDT.pdf |
| 203 |  |  |  |
|   |  |  | VEN.00018.PDF |
| 204 |  |  |  |
|   |  |  | VEN.00436REDT.pdf |
| 205 |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | **21.17** | **CRGEO.21.17** | | **Feasibility, Expansion And Extraction Reports** | **45** | **Feasibility, Expansion And Extraction Reports** | | | | | | | | | |
| 207 | 21.17 | CRGEO.21.17.0001 | 09-Jan-07 | Ref Rpts - Wave Measurements | 28 | Reference Reports - Directional Wave Measurements | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 208 | 21.17 | CRGEO.21.17.0002 | 14-Apr-07 | Ref Rpts - Plata Transshipment Zone D | 37 | Reference Reports - Rio de la Plata Transshipment Zone D | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 209 | 21.17 | CRGEO.21.17.0003 | 31-Jul-07 | RTB Transshipment Simulation Analysis | 37 | Transshipment Simulation Analysis | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 210 | 21.17 | CRGEO.21.17.0004 | 31-Dec-07 | Corumba Exp Proj - Feas Study - Memo | 36 | Corumba Expansion Project - Feasibility Study - Design Criteria Memo - Final Report | | Permissioned on 02-Dec-2008, permissioning removed 04-Dec-2008 when REDT version approved - REHS | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08; redacted version approved instead - dups | 21-Nov-08 |
| 211 | 21.17 | CRGEO.21.17.0004REDT | 31-Dec-07 | Corumba Exp Proj - Feas Study - Memo | 36 | Corumba Expansion Project - Feasibility Study - Design Criteria Memo - Final Report | Redacted version of CRGEO.21.17.0004 -SXZS- 4-Dec-08 | | 04-Dec-08 | 04-Dec-2008 DDC | 04-Dec-08 | 04-Dec-08; Business approved, redaction completed - D. Sharp | | DDC approved Dec 4 | 04-Dec-08 |
| 212 | 21.17 | CRGEO.21.17.0005 | 31-Dec-07 | Simulation Run Summary | 22 | Simulation Run Summary | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 213 | 21.17 | CRGEO.21.17.0006 | 31-Mar-08 | Corumba - Preliminary Project Sch | 33 | Preliminary Project Schedule | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 214 | 21.17 | CRGEO.21.17.0007 | 23-Jun-08 | RTB - Barge Simulation Model Study | 34 | Barge Simulation Model Study | | Richmond, Simon - 25-Nov-08 4.14pm; Permissioned and Vale can see | 21-Nov-08 | 25-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 215 | 21.17 | CRGEO.21.17.0008 | 30-Jun-08 | Corumba - RTB Transshipment Study | 33 | RT Transshipment Simulation Study | | Richmond, Simon - 25-Nov-08 4.14pm; Permissioned and Vale can see | 21-Nov-08 | 25-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 216 | 21.17 | CRGEO.21.17.0009 | 03-Jul-08 | Corumba - Job Descriptions | 26 | Job Descriptions - Roles and Responsibilities | | | 21-Nov-08 | 02-Dec-08 pm | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | | | | | | | | | | | | | | | | | | | | |
| 207 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 208 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 209 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 210 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 211 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | 04-Dec-08 | | | | | | | | | | | | |
| 212 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 213 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 214 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 25-Nov-08 | | | | | | | | | | | | |
| 215 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 25-Nov-08 | | | | | | | | | | | | |
| 216 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 pm | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 207 | IRGEO.21.17.10.0001 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10926032-v1-Reference_Reports_-_Directional_Wave_Measurements.PDF | AARLEG-#10926032-v1-Reference_Reports_-_Directional_Wave_Measurements.PDF | VEN.00019.PDF | VEN.00019.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00019.PDF | AARLEG-#10926032-v1-Reference_Reports_-_Directional_Wave_Measurements.PDF | | | | | | |
| 208 | IRGEO.21.17.10.0002 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10926060-v1-Reference_Reports_-_Rio_de_la_Plata_Transhipment_Zone_D.PDF | AARLEG-#10926060-v1-Reference_Reports_-_Rio_de_la_Plata_Transhipment_Zone_D.PDF | VEN.00020.PDF | VEN.00020.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00020.PDF | AARLEG-#10926060-v1-Reference_Reports_-_Rio_de_la_Plata_Transhipment_Zone_D.PDF | | | | | | |
| 209 | IRGEO.21.17.10.0003 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10925935-v1-Transhipment_Simulation_Analysis.PDF | AARLEG-#10925935-v1-Transhipment_Simulation_Analysis.PDF | VEN.00021.PDF | VEN.00021.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00021.PDF | AARLEG-#10925935-v1-Transhipment_Simulation_Analysis.PDF | | | | | | |
| 210 | IRGEO.21.17.10.0004 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10925812-v1-Corumba_Expansion_Project_-_Feasibility_Study_-_Design_Criteria_Memo_-_Final_Report.PDF | AARLEG-#10925812-v1-Corumba_Expansion_Project_-_Feasibility_Study_-_Design_Criteria_Memo_-_Final_Report.PDF | VEN.00022.PDF | VEN.00022.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00022.PDF | AARLEG-#10925812-v1-Corumba_Expansion_Project_-_Feasibility_Study_-_Design_Criteria_Memo_-_Final_Report.PDF | | | | | | |
| 211 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 2:13 PM To: Hanney, Robyn Subject: FW: CR Documents for Redaction/Redacted.zip\CRGEO.21.17.0014.pdf | CRGEO.21.17.0014.pdf | VEN.00022REDT.pdf | VEN.00022REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00022REDT.pdf | VEN.00022REDT.pdf.pdf | | | | | | |
| 212 | IRGEO.21.17.10.0005 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10925954-v1-Simulation_Run_Summary.PDF | AARLEG-#10925954-v1-Simulation_Run_Summary.PDF | VEN.00023.PDF | VEN.00023.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00023.PDF | AARLEG-#10925954-v1-Simulation_Run_Summary.PDF | | | | | | |
| 213 | IRGEO.21.17.10.0006 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10926000-v1-Preliminary_Project_Schedule.PDF | AARLEG-#10926000-v1-Preliminary_Project_Schedule.PDF | VEN.00024.PDF | VEN.00024.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00024.PDF | AARLEG-#10926000-v1-Preliminary_Project_Schedule.PDF | | | | | | |
| 214 | IRGEO.21.17.10.0007 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10925912-v1-Barge_Simulation_Model_Study.PDF | AARLEG-#10925912-v1-Barge_Simulation_Model_Study.PDF | VEN.00025.PDF | VEN.00025.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00025.PDF | AARLEG-#10925912-v1-Barge_Simulation_Model_Study.PDF | | | | | | |
| 215 | IRGEO.21.17.10.0008 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10925887-v1-Rio_Tinto_Transshipment_Simulation_Study.PDF | AARLEG-#10925887-v1-Rio_Tinto_Transshipment_Simulation_Study.PDF | VEN.00026.PDF | VEN.00026.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00026.PDF | AARLEG-#10925887-v1-Rio_Tinto_Transshipment_Simulation_Study.PDF | | | | | | |
| 216 | IRGEO.21.17.10.0009 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602); Corumba Documents - AARLEG-#10925979-v1-Job_Descriptions_-_Roles_and_Responsibilities.PDF | AARLEG-#10925979-v1-Job_Descriptions_-_Roles_and_Responsibilities.PDF | VEN.00027.PDF | VEN.00027.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00027.PDF | AARLEG-#10925979-v1-Job_Descriptions_-_Roles_and_Responsibilities.PDF | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 206 | | | |
| 207 | | | VEN.00019.PDF |
| 208 | | | VEN.00020.PDF |
| 209 | | | VEN.00021.PDF |
| 210 | | | VEN.00022.PDF |
| 211 | | | VEN.00022REDT.pdf |
| 212 | | | VEN.00023.PDF |
| 213 | | | VEN.00024.PDF |
| 214 | | | VEN.00025.PDF |
| 215 | | | VEN.00026.PDF |
| 216 | | | VEN.00027.PDF |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 21.17 | CRGEO.21.17.0010REDT | 17-Jul-08 | Corumba - Sandwell Summary | 26 | Sandwell Doc - Summary | | Access given 2 Dec removed 3 Dec - seems to be entire capital budget for the expansion project - P Knott - 03-Dec-2008 - REHS | 21-Nov-08 | 03-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08  Removed - 03-Dec-P Knott | 21-Nov-08 |
| 218 | 21.17 | CRGEO.21.17.0011 | Undated | Corumba - Northern Site Org Chart | 33 | Corumba Iron Ore Expansion Project - Northern Site Organisation Chart | | | 21-Nov-08 | 02-Dec-08 pm | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 219 | 21.17 | CRGEO.21.17.0012 | Undated | Corumba - Overall Org Chart | 27 | Corumba Iron Ore Expansion Project - Overall | | | 21-Nov-08 | 08-Jan-09 am | 21-Nov-08 | 03-Dec-08; Business Approved - A O'Connor | | DDC - not to be released 7 Jan | 21-Nov-08 |
| 220 | 21.17 | CRGEO.21.17.0013 | Undated | Ship Berthing One Tug | 21 | Ship Berthing One Tug | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 221 | 21.17 | CRGEO.21.17.0014 | 2008 | Corumba Prefeasibility Study | 28 | | Image labelled CRGEO.21.17.0 014 was actually image for CRGEO.21.17.0 004 - correct image put on site 04-Dec-2008 - SXZS | | 21-Nov-08 | 9/12/08 pm | Do not upload | 8-Dec-08; Not approved. Use redacted version only | | Robyn Note: please remove from site Deleted 09-Dec-2008 - REHS | |
| 222 | 21.17 | CRGEO.21.17.0014REDT | 2008 | Corumba Feasibility Study | 25 | Corumba Feasibility Study | | | 5-Dec-08 | 9/12/08 pm | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | DDC approved Dec 9 | 05-Dec-08 |
| 223 | 21.17 | CRGEO.21.17.0015 | 2008 | Corumba Prefeasibility Study - Attc L | 37 | | | | | 2-Dec-08 | | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | |
| 224 | 21.17 | CRGEO.21.17.0015_001 | 28-Feb-08 | Alberquerque Current Study | 26 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 225 | 21.17 | CRGEO.21.17.0015_002 | 24-May-07 | Heavy Fuel Oil Study | 20 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 218 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 pm | | | | | | | | | | | | |
| 219 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 220 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 221 | | | | | | | | | | | | | | | | | | | | |
| 222 | 05-Dec-08 | 05-Dec-08 | 05-Dec-08 | | | | | 09-Dec-08 | | | | | | | | | | | | |
| 223 | | | | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 224 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 225 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | IRGEO.21.17.10.0010REDT | From: Lepere, Anthony - Sent: Wednesday, 3 September 2008 11:19 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602): Iron Ore Document - AARLEG-#10996987-v1-Corumba_Feasibility_Study_-_Attachment_C_(Capital_Cost_Estimate).pdf | AARLEG-#10996987-v1-Corumba_Feasibility_Study_-_Attachment_C_(Capital_Cost_Estimate)redt.pdf | VEN.00028.pdf | VEN.00028.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00028.pdf | AARLEG-#10996987-v1-Corumba_Feasibility_Study_-_Attachment_C_(Capital_Cost_Estimate)redt.pdf | | | | | | | |
| 218 | IRGEO.21.17.10.0011 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602): Corumba Documents - AARLEG-#10925965-v1-Corumba_Iron_Ore_Expansion_Project_-_Northern_Site_Organisation_Chart.PDF | AARLEG-#10925965-v1-Corumba_Iron_Ore_Expansion_Project_-_Northern_Site_Organisation_Chart.PDF | VEN.00029.PDF | VEN.00029.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00029.PDF | AARLEG-#10925965-v1-Corumba_Iron_Ore_Expansion_Project_-_Northern_Site_Organisation_Chart.PDF | | | | | | | |
| 219 | IRGEO.21.17.10.0012 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602): Corumba Documents - AARLEG-#10925974-v1-_Overall.PDF | AARLEG-#10925974-v1-Corumba_Iron_Ore_Expansion_Project_-_Overall.PDF | VEN.00030.PDF | VEN.00030.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00030.PDF | AARLEG-#10925974-v1-Corumba_Iron_Ore_Expansion_Project_-_Overall.PDF | | | | | | | |
| 220 | IRGEO.21.17.10.0013 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 11:30 AM - To: Graves, Turner - Subject: Project Manchester (20-593-8602): Corumba Documents - AARLEG-#10926003-v1-Ship_Berthing_One_Tug.PDF | AARLEG-#10926003-v1-Ship_Berthing_One_Tug.PDF | VEN.00031.PDF | VEN.00031.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00031.PDF | AARLEG-#10926003-v1-Ship_Berthing_One_Tug.PDF | | | | | | | |
| 221 | IRGEO.21.17.10.0014 | From: Lepere, Anthony - Sent: Tuesday, 26 August 2008 7:04 PM - To: Graves, Turner - Subject: Corumba Prefeasibility Study - 00 Executive Summary.doc; 01 Background.doc; 02 Strategic Fit.doc; 03 Current Operations.doc; 04 Geology.doc; 05 Metallurgy.doc; 06 Mine Planning.doc; 07 Water Mgt.doc; 08 Engineering and Logistics.doc; 09 Organisational Design.doc; 10 Sustainability.doc; 11 Approvals.doc - combined into Corumba Prefeasibility Study.pdf | Corumba Prefeasibility Study | VEN.00032.pdf | VEN.00032.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00032.pdf | Corumba Prefeasibility Study.pdf | | | | | | | |
| 222 | IRGEO.21.17.10.0014 | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] **(3 emails)** Sent: Friday, 5 December 2008 **7:24pm; 7:25pm; 7:26pm;** To: Hanney, Robyn; Venice Subject: FW: Project Venice: Part 1 of 3; Part 2 of 3; FW: Project Venice: Part 3 of 3 - CRGEO.21.17.0014_pps001-100 REDT.pdf; CRGEO.21.17.0014_pps101-160 REDT.pdf; CRGEO.21.17.0014_pps161-259 REDT.pdf | CRGEO.21.17.0014_pps001-100 REDT.pdf; CRGEO.21.17.0014_pps101-160 REDT.pdf; CRGEO.21.17.0014_pps161-259 REDT.pdf | VEN.00032REDT.pdf | VEN.00032REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00032REDT.pdf | Corumba Prefeasibility Study.pdf | | | | | | | |
| 223 | | Head Document | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 224 | IRGEO.21.17.10.0015_001 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: 20Albuquerque; Attachment L - General - 120-20Batimetry202620Current20-20Albuquerque.pdf | 120-20Batimetry202620Current20-20Albuquerque.pdf | VEN.00033.pdf | VEN.00033.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00033.pdf | 120-20Batimetry202620Current20-20Albuquerque.pdf | | | | | | | |
| 225 | IRGEO.21.17.10.0015_002 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1020-20Heavy20Fuel20Oil20Study20-20Rev2.pdf | 1020-20Heavy20Fuel20Oil20Study20-0-20Rev2.pdf | VEN.00034.pdf | VEN.00034.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00034.pdf | 1020-20Heavy20Fuel20Oil20Study20-20Rev2.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00028.pdf |
| 217 | | | |
| | | | VEN.00029.PDF |
| 218 | | | |
| | | | VEN.00030.PDF |
| 219 | | | |
| | | | VEN.00031.PDF |
| 220 | | | |
| | | | VEN.00032.pdf |
| 221 | | | |
| | | | VEN.00032REDT.pdf |
| 222 | | | |
| 223 | | | |
| | | | VEN.00033.pdf |
| 224 | | | |
| | | | VEN.00034.pdf |
| 225 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | 21.17 | CRGEO.21.17.0015_003 | 16-Aug-07 | Nozzle Stator Fitting Rpt | 25 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 227 | 21.17 | CRGEO.21.17.0015_004 | 31-Aug-07 | Barge Manoeuvring Rpt | 21 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 228 | 21.17 | CRGEO.21.17.0015_005 | 31-Aug-07 | Barge Powering Rpt | 18 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 229 | 21.17 | CRGEO.21.17.0015_006 | 10-Apr-07 | Barge Manoeuvring Rpt | 21 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 230 | 21.17 | CRGEO.21.17.0015_007 | Undated | Uruguay River Bathymetric Survey | 32 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 231 | 21.17 | CRGEO.21.17.0015_008 | 30-Jan-08 | Uruguay River Wind & Current Rpt | 32 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 232 | 21.17 | CRGEO.21.17.0015_009 | 24-Jan-08 | Agraciada Electrical Rpt | 24 | | Mostly in spanish - tzgs | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 233 | 21.17 | CRGEO.21.17.0015_010 | 31-Dec-07 | Agraciada Electrical Rpt | 24 | | In Spanish - tzgs | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 234 | 21.17 | CRGEO.21.17.0015_011 | 31-Oct-07 | Agraciada Geotechnical Rpt | 26 | | In Portuguese - tzgs | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 235 | 21.17 | CRGEO.21.17.0015_012 | 07-Jan-08 | Corumba & Albuquerque Electrical Rpt | 36 | | In Portuguese - tzgs | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 236 | 21.17 | CRGEO.21.17.0015_013 | 14-Feb-08 | Albuquerque Gas Pipeline Rpt | 28 | | In Portuguese - tzgs | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 227 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 228 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 229 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 230 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 231 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 232 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 233 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 234 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 235 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 236 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | IRGEO.21.17.10.0015_003 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1120-20Letter20Report20Stator20R1.pdf | 1120-20Letter20Report20Stator20R1.pdf | VEN.00035.pdf | VEN.00035.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00035.pdf | 1120-20Letter20Report20Stator20R1.pdf | | | | | | | |
| 227 | IRGEO.21.17.10.0015_004 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1220-20ORL20Barge20Manoeuvring20Report.pdf | 1220-20ORL20Barge20Manoeuvring20Report.pdf | VEN.00036.pdf | VEN.00036.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00036.pdf | 1220-20ORL20Barge20Manoeuvring20Report.pdf | | | | | | | |
| 228 | IRGEO.21.17.10.0015_005 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1320-20ORL20Resistance202620Powering20Report.pdf | 1320-20ORL20Resistance202620Powering20Report.pdf | VEN.00037.pdf | VEN.00037.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00037.pdf | 1320-20ORL20Resistance202620Powering20Report.pdf | | | | | | | |
| 229 | IRGEO.21.17.10.0015_006 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1420-20Pushboat20and20Barge20Manoeuvrability20Report20Revision203.pdf | 1420-20Pushboat20and20Barge20Manoeuvrability20Report20Revision203.pdf | VEN.00038.pdf | VEN.00038.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00038.pdf | 1420-20Pushboat20and20Barge20Manoeuvrability20Report20Revision203.pdf | | | | | | | |
| 230 | IRGEO.21.17.10.0015_007 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1520-20Batimetry20-20Agraciada.pdf | 1520-20Batimetry20-20Agraciada.pdf | VEN.00039.pdf | VEN.00039.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00039.pdf | 1520-20Batimetry20-20Agraciada.pdf | | | | | | | |
| 231 | IRGEO.21.17.10.0015_008 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1620-20Current20and20Wind20-20Agraciada.pdf | 1620-20Current20and20Wind20-20Agraciada.pdf | VEN.00040.pdf | VEN.00040.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00040.pdf | 1620-20Current20and20Wind20-20Agraciada.pdf | | | | | | | |
| 232 | IRGEO.21.17.10.0015_009 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1720-20Electrical20report20Agraciada.pdf | 1720-20Electrical20report20Agraciada.pdf | VEN.00041.pdf | VEN.00041.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00041.pdf | 1720-20Electrical20report20Agraciada.pdf | | | | | | | |
| 233 | IRGEO.21.17.10.0015_010 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1820-20Electrical20report20from20UTE20-20Agraciada.pdf | 1820-20Electrical20report20from20UTE20-20Agraciada.pdf | VEN.00042.pdf | VEN.00042.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00042.pdf | 1820-20Electrical20report20from20UTE20-20Agraciada.pdf | | | | | | | |
| 234 | IRGEO.21.17.10.0015_011 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 1920-20Geotech20-20Agraciada.pdf | 1920-20Geotech20-20Agraciada.pdf | VEN.00043.pdf | VEN.00043.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00043.pdf | 1920-20Geotech20-20Agraciada.pdf | | | | | | | |
| 235 | IRGEO.21.17.10.0015_012 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 220-20Electrical20report20from20LS20-20Corumba20to20Albuquerque.pdf | 220-20Electrical20report20from20LS20-20Corumba20to20Albuquerque.pdf | VEN.00044.pdf | VEN.00044.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00044.pdf | 220-20Electrical20report20from20LS20-20Corumba20to20Albuquerque.pdf | | | | | | | |
| 236 | IRGEO.21.17.10.0015_013 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 2020-20Gas20pipeline20-20Albuquerque.pdf | 2020-20Gas20pipeline20-20Albuquerque.pdf | VEN.00045.pdf | VEN.00045.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00045.pdf | 2020-20Gas20pipeline20-20Albuquerque.pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
|  |  |  | VEN.00035.pdf |
| 226 |  |  | VEN.00036.pdf |
| 227 |  |  | VEN.00037.pdf |
| 228 |  |  | VEN.00038.pdf |
| 229 |  |  | VEN.00039.pdf |
| 230 |  |  | VEN.00040.pdf |
| 231 |  |  | VEN.00041.pdf |
| 232 |  |  | VEN.00042.pdf |
| 233 |  |  | VEN.00043.pdf |
| 234 |  |  | VEN.00044.pdf |
| 235 |  |  | VEN.00045.pdf |
| 236 |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 21.17 | CRGEO.21.17.0015_014 | 31-Dec-07 | Albuquerque Geotechnical Rpt | 28 | | In Portuguese - tzgs | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 238 | 21.17 | CRGEO.21.17.0015_015 | 07-Feb-08 | Transhipment Time Domain Simulations | 37 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 239 | 21.17 | CRGEO.21.17.0015_016 | 31-Mar-08 | Mine Fleet Rpt | 14 | | In Portuguese - tzgs | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 240 | 21.17 | CRGEO.21.17.0015_017 | 14-Feb-07 | Corumba Mine Conveyors Design Audit | 35 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 241 | 21.17 | CRGEO.21.17.0015_018 | 31-Jan-08 | Water Pipeline Engineering Study | 32 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 242 | 21.17 | CRGEO.21.17.0015_019 | 26-Sep-07 | Bow Steering Rpt | 16 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 243 | 21.17 | CRGEO.21.17.0015_020 | 03-Jul-07 | CPP Propulsion Feas Rpt | 23 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 244 | 21.17 | CRGEO.21.17.0015_021 | 27-Jul-07 | Output Gearbox Feas Rpt | 23 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 245 | 21.17 | CRGEO.21.17.0015_022 | 08-Aug-06 | Paraguay River Push Tow Resistance | 34 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 246 | 21.17 | CRGEO.21.17.0015_023 | Undated | PLT_1425275 | 11 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 247 | 21.17 | CRGEO.21.17.0015_024 | Undated | PLT_1555295 | 11 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 248 | 21.17 | CRGEO.21.17.0015_025 | Undated | PLT_222605 | 10 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 249 | 21.17 | CRGEO.21.17.0015_026 | Undated | PLT_2458748 | 11 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 238 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 239 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 240 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 241 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 242 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 243 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 244 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 245 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 246 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 247 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 248 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 249 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | IRGEO.21.17.10.0015_014 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 2120-20Geotech20-20Albuquerque.pdf | 2120-20Geotech20-20Albuquerque.pdf | VEN.00046.pdf | VEN.00046.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00046.pdf | 2120-20Geotech20-20Albuquerque.pdf | | | | | | | |
| 238 | IRGEO.21.17.10.0015_015 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 21972-1-PO20RioTinto20JdW20720feb20200820BW.pdf | 21972-1-PO20RioTinto20JdW20720feb20200820BW.pdf | VEN.00047.pdf | VEN.00047.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00047.pdf | 21972-1-PO20RioTinto20JdW2 0720feb20200820BW. pdf | | | | | | | |
| 239 | IRGEO.21.17.10.0015_016 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 320-20Mine20Fleet20-20Mine.pdf | 320-20Mine20Fleet20-20Mine.pdf | VEN.00048.pdf | VEN.00048.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00048.pdf | 320-20Mine20Fleet20-20Mine.pdf | | | | | | | |
| 240 | IRGEO.21.17.10.0015_017 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 420-20OLC2020Design20Audit.pdf | 420-20OLC2020Design20Audit.pdf | VEN.00049.pdf | VEN.00049.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00049.pdf | 420-20OLC2020Design20A udit.pdf | | | | | | | |
| 241 | IRGEO.21.17.10.0015_018 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 520-20Water20pipeline20-20Paraguay20river20to20Mine.pdf | 520-20Water20pipeline20-20Paraguay20river20to20Mine.pdf | VEN.00050.pdf | VEN.00050.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00050.pdf | 520-20Water20pipeline20-20Paraguay20river20t o20Mine.pdf | | | | | | | |
| 242 | IRGEO.21.17.10.0015_019 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 620-20Bow20Steering20Report20R2.pdf | 620-20Bow20Steering20Report20R2.pdf | VEN.00051.pdf | VEN.00051.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00051.pdf | 620-20Bow20Steering20Re port20R2.pdf | | | | | | | |
| 243 | IRGEO.21.17.10.0015_020 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 720-20CPP20Report20R1.pdf | 720-20CPP20Report20R1.pdf | VEN.00052.pdf | VEN.00052.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00052.pdf | 720-20CPP20Report20R1. pdf | | | | | | | |
| 244 | IRGEO.21.17.10.0015_021 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 820-20Dual20Output20Gearboxes20R1.pdf | 820-20Dual20Output20Gearboxes20R1.pdf | VEN.00053.pdf | VEN.00053.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00053.pdf | 820-20Dual20Output20Gea rboxes20R1.pdf | | | | | | | |
| 245 | IRGEO.21.17.10.0015_022 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - 920-20Glosten20-20Push20Tow20Resistance20on20Rio20Paraguay20Rev200.pdf | 920-20Glosten20-20Push20Tow20Resistance20on20Rio20Paraguay20Rev200.pdf | VEN.00054.pdf | VEN.00054.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00054.pdf | 920-20Glosten20-20Push20Tow20Resist ance20on20Rio20Para guay20Rev200.pdf | | | | | | | |
| 246 | IRGEO.21.17.10.0015_023 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_1425275.pdf | PLT_1425275.pdf | VEN.00055.pdf | VEN.00055.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00055.pdf | PLT_1425275.pdf | | | | | | | |
| 247 | IRGEO.21.17.10.0015_024 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_1555295.pdf | PLT_1555295.pdf | VEN.00056.pdf | VEN.00056.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00056.pdf | PLT_1555295.pdf | | | | | | | |
| 248 | IRGEO.21.17.10.0015_025 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_222605.pdf | PLT_222605.pdf | VEN.00057.pdf | VEN.00057.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00057.pdf | PLT_222605.pdf | | | | | | | |
| 249 | IRGEO.21.17.10.0015_026 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_2458748.pdf | PLT_2458748.pdf | VEN.00058.pdf | VEN.00058.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00058.pdf | PLT_2458748.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 237 | | | VEN.00046.pdf |
| 238 | | | VEN.00047.pdf |
| 239 | | | VEN.00048.pdf |
| 240 | | | VEN.00049.pdf |
| 241 | | | VEN.00050.pdf |
| 242 | | | VEN.00051.pdf |
| 243 | | | VEN.00052.pdf |
| 244 | | | VEN.00053.pdf |
| 245 | | | VEN.00054.pdf |
| 246 | | | VEN.00055.pdf |
| 247 | | | VEN.00056.pdf |
| 248 | | | VEN.00057.pdf |
| 249 | | | VEN.00058.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 21.17 | CRGEO.21.17.0015_027 | Undated | PLT_2529773 | 11 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 251 | 21.17 | CRGEO.21.17.0015_028 | Undated | PLT_25865 | 9 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 252 | 21.17 | CRGEO.21.17.0015_029 | Undated | PLT_29711034 | 12 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 253 | 21.17 | CRGEO.21.17.0015_030 | Undated | PLT_676139 | 10 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 254 | 21.17 | CRGEO.21.17.0015_031 | Undated | PLT_898175 | 10 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 255 | 21.17 | CRGEO.21.17.0015_032 | Undated | PLTpmax_1425275 | 15 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 256 | 21.17 | CRGEO.21.17.0015_033 | Undated | PLTpmax_1555295 | 15 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 257 | 21.17 | CRGEO.21.17.0015_034 | Undated | PLTpmax_222605 | 14 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 258 | 21.17 | CRGEO.21.17.0015_035 | Undated | PLTpmax_2458748 | 15 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 259 | 21.17 | CRGEO.21.17.0015_036 | Undated | PLTpmax_2529773 | 15 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 260 | 21.17 | CRGEO.21.17.0015_037 | Undated | PLTpmax_25865 | 13 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 261 | 21.17 | CRGEO.21.17.0015_038 | Undated | PLTpmax_29711034 | 16 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 262 | 21.17 | CRGEO.21.17.0015_039 | Undated | PLTpmax_676139 | 14 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 263 | 21.17 | CRGEO.21.17.0015_040 | Undated | PLTpmax_898175 | 14 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 264 | 21.17 | CRGEO.21.17.0015_041 | 11-Dec-07 | Agraciada Electrical Drawing - 120de205 | 39 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 251 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 252 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 253 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 254 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 255 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 256 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 257 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 258 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 259 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 260 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 261 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 262 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 263 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 264 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | IRGEO.21.17.10.0015_027 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_2529773.pdf | PLT_2529773.pdf | VEN.00059.pdf | VEN.00059.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00059.pdf | PLT_2529773.pdf | | | | | | | |
| 251 | IRGEO.21.17.10.0015_028 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_25865.pdf | PLT_25865.pdf | VEN.00060.pdf | VEN.00060.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00060.pdf | PLT_25865.pdf | | | | | | | |
| 252 | IRGEO.21.17.10.0015_029 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_29711034.pdf | PLT_29711034.pdf | VEN.00061.pdf | VEN.00061.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00061.pdf | PLT_29711034.pdf | | | | | | | |
| 253 | IRGEO.21.17.10.0015_030 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_676139.pdf | PLT_676139.pdf | VEN.00062.pdf | VEN.00062.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00062.pdf | PLT_676139.pdf | | | | | | | |
| 254 | IRGEO.21.17.10.0015_031 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLT_898175.pdf | PLT_898175.pdf | VEN.00063.pdf | VEN.00063.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00063.pdf | PLT_898175.pdf | | | | | | | |
| 255 | IRGEO.21.17.10.0015_032 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_1425275.pdf | PLTpmax_1425275.pdf | VEN.00064.pdf | VEN.00064.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00064.pdf | PLTpmax_1425275.pdf | | | | | | | |
| 256 | IRGEO.21.17.10.0015_033 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_1555295.pdf | PLTpmax_1555295.pdf | VEN.00065.pdf | VEN.00065.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00065.pdf | PLTpmax_1555295.pdf | | | | | | | |
| 257 | IRGEO.21.17.10.0015_034 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_222605.pdf | PLTpmax_222605.pdf | VEN.00066.pdf | VEN.00066.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00066.pdf | PLTpmax_222605.pdf | | | | | | | |
| 258 | IRGEO.21.17.10.0015_035 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_2458748.pdf | PLTpmax_2458748.pdf | VEN.00067.pdf | VEN.00067.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00067.pdf | PLTpmax_2458748.pdf | | | | | | | |
| 259 | IRGEO.21.17.10.0015_036 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_2529773.pdf | PLTpmax_2529773.pdf | VEN.00068.pdf | VEN.00068.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00068.pdf | PLTpmax_2529773.pdf | | | | | | | |
| 260 | IRGEO.21.17.10.0015_037 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_25865.pdf | PLTpmax_25865.pdf | VEN.00069.pdf | VEN.00069.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00069.pdf | PLTpmax_25865.pdf | | | | | | | |
| 261 | IRGEO.21.17.10.0015_038 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_29711034.pdf | PLTpmax_29711034.pdf | VEN.00070.pdf | VEN.00070.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00070.pdf | PLTpmax_29711034.pdf | | | | | | | |
| 262 | IRGEO.21.17.10.0015_039 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_676139.pdf | PLTpmax_676139.pdf | VEN.00071.pdf | VEN.00071.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00071.pdf | PLTpmax_676139.pdf | | | | | | | |
| 263 | IRGEO.21.17.10.0015_040 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:10 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - General - PLTpmax_898175.pdf | PLTpmax_898175.pdf | VEN.00072.pdf | VEN.00072.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00072.pdf | PLTpmax_898175.pdf | | | | | | | |
| 264 | IRGEO.21.17.10.0015_041 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 120de205.pdf | 120de205.pdf | VEN.00073.pdf | VEN.00073.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00073.pdf | 120de205.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 250 | | | VEN.00059.pdf |
| 251 | | | VEN.00060.pdf |
| 252 | | | VEN.00061.pdf |
| 253 | | | VEN.00062.pdf |
| 254 | | | VEN.00063.pdf |
| 255 | | | VEN.00064.pdf |
| 256 | | | VEN.00065.pdf |
| 257 | | | VEN.00066.pdf |
| 258 | | | VEN.00067.pdf |
| 259 | | | VEN.00068.pdf |
| 260 | | | VEN.00069.pdf |
| 261 | | | VEN.00070.pdf |
| 262 | | | VEN.00071.pdf |
| 263 | | | VEN.00072.pdf |
| 264 | | | VEN.00073.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 21.17 | CRGEO.21.17.0015_042 | 2007 | Agraciada Electrical Drawing 1000-u | 37 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 266 | 21.17 | CRGEO.21.17.0015_043 | 31-Dec-07 | Agraciada Electrical Drawing 1001-20u | 39 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 267 | 21.17 | CRGEO.21.17.0015_044 | 31-Dec-07 | Agraciada Electrical Drawing 1002-u | 37 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 268 | 21.17 | CRGEO.21.17.0015_045 | 11-Dec-07 | Agraciada Electrical Drawing 220de205 | 39 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 269 | 21.17 | CRGEO.21.17.0015_046 | 31-Dec-07 | Agraciada Electrical Drawing 2136-e | 37 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 270 | 21.17 | CRGEO.21.17.0015_047 | 31-Dec-07 | Agraciada Electrical Drawing 2234-e | 37 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 271 | 21.17 | CRGEO.21.17.0015_048 | 31-Dec-07 | Agraciada Electrical Drawing 2235-e | 37 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 272 | 21.17 | CRGEO.21.17.0015_049 | 11-Dec-07 | Agraciada Electrical Drawing 320de205 | 39 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 273 | 21.17 | CRGEO.21.17.0015_050 | 11-Dec-07 | Agraciada Electrical Drawing 420de205 | 39 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 274 | 21.17 | CRGEO.21.17.0015_051 | 11-Dec-07 | Agraciada Electrical Drawing 520de205 | 39 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 275 | 21.17 | CRGEO.21.17.0015_052 | 28-Mar-92 | Agraciada Electrical Drawing F48-150-S-P001 | 45 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 276 | 21.17 | CRGEO.21.17.0015_053 | 27-Jun-92 | Agraciada Electrical Drawing F48-150-T-P001 | 45 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 277 | 21.17 | CRGEO.21.17.0015_054 | 14-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-0-A1-103-001+R0 | 59 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 278 | 21.17 | CRGEO.21.17.0015_055 | 12-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-0-A1-307-001+R0 | 59 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 266 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 267 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 268 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 269 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 270 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 271 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 272 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 273 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 274 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 275 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 276 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 277 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 278 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | IRGEO.21.17.10.0015_042 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 1000-u.pdf | 1000-u.pdf | VEN.00074.pdf | VEN.00074.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00074.pdf | 1000-u.pdf | | | | | | | |
| 266 | IRGEO.21.17.10.0015_043 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 1001-20u.pdf | 1001-20u.pdf | VEN.00075.pdf | VEN.00075.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00075.pdf | 1001-20u.pdf | | | | | | | |
| 267 | IRGEO.21.17.10.0015_044 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 1002-u.pdf | 1002-u.pdf | VEN.00076.pdf | VEN.00076.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00076.pdf | 1002-u.pdf | | | | | | | |
| 268 | IRGEO.21.17.10.0015_045 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 220de205.pdf | 220de205.pdf | VEN.00077.pdf | VEN.00077.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00077.pdf | 220de205.pdf | | | | | | | |
| 269 | IRGEO.21.17.10.0015_046 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 2136-e.pdf | 2136-e.pdf | VEN.00078.pdf | VEN.00078.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00078.pdf | 2136-e.pdf | | | | | | | |
| 270 | IRGEO.21.17.10.0015_047 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 2234-e.pdf | 2234-e.pdf | VEN.00079.pdf | VEN.00079.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00079.pdf | 2234-e.pdf | | | | | | | |
| 271 | IRGEO.21.17.10.0015_048 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 2235-e.pdf | 2235-e.pdf | VEN.00080.pdf | VEN.00080.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00080.pdf | 2235-e.pdf | | | | | | | |
| 272 | IRGEO.21.17.10.0015_049 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 320de205.pdf | 320de205.pdf | VEN.00081.pdf | VEN.00081.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00081.pdf | 320de205.pdf | | | | | | | |
| 273 | IRGEO.21.17.10.0015_050 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 420de205.pdf | 420de205.pdf | VEN.00082.pdf | VEN.00082.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00082.pdf | 420de205.pdf | | | | | | | |
| 274 | IRGEO.21.17.10.0015_051 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - Agraciada - 520de205.pdf | 520de205.pdf | VEN.00083.pdf | VEN.00083.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00083.pdf | 520de205.pdf | | | | | | | |
| 275 | IRGEO.21.17.10.0015_052 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - F48-150-S-P001.pdf | F48-150-S-P001.pdf | VEN.00084.pdf | VEN.00084.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00084.pdf | F48-150-S-P001.pdf | | | | | | | |
| 276 | IRGEO.21.17.10.0015_053 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:13 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Electrical - F48-150-T-P001.pdf | F48-150-T-P001.pdf | VEN.00085.pdf | VEN.00085.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00085.pdf | F48-150-T-P001.pdf | | | | | | | |
| 277 | IRGEO.21.17.10.0015_054 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-0-A1-103-001+R0.pdf | DE-0289-0-A1-103-001+R0.pdf | VEN.00086.pdf | VEN.00086.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00086.pdf | DE-0289-0-A1-103-001+R0.pdf | | | | | | | |
| 278 | IRGEO.21.17.10.0015_055 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-0-A1-307-001+R0.pdf | DE-0289-0-A1-307-001+R0.pdf | VEN.00087.pdf | VEN.00087.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00087.pdf | DE-0289-0-A1-307-001+R0.pdf | | | | | | | |

|     | AX | AY | AZ |
|-----|----|----|-----|
|     |    |    | VEN.00074.pdf |
| 265 |    |    | VEN.00075.pdf |
| 266 |    |    | VEN.00076.pdf |
| 267 |    |    | VEN.00077.pdf |
| 268 |    |    | VEN.00078.pdf |
| 269 |    |    | VEN.00079.pdf |
| 270 |    |    | VEN.00080.pdf |
| 271 |    |    | VEN.00081.pdf |
| 272 |    |    | VEN.00082.pdf |
| 273 |    |    | VEN.00083.pdf |
| 274 |    |    | VEN.00084.pdf |
| 275 |    |    | VEN.00085.pdf |
| 276 |    |    | VEN.00086.pdf |
| 277 |    |    | VEN.00087.pdf |
| 278 |    |    |     |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 21.17 | CRGEO.21.17.0015_056 | 12-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-0-A1-307-002+R0 | 59 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 280 | 21.17 | CRGEO.21.17.0015_057 | 12-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-0-A1-307-003+R0 | 59 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 281 | 21.17 | CRGEO.21.17.0015_058 | 13-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-0-A1-307-004+R0 | 59 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 282 | 21.17 | CRGEO.21.17.0015_059 | 13-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-A3-405-001+0-FL01_02 | 64 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 283 | 21.17 | CRGEO.21.17.0015_060 | 13-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-A3-405-001+0-FL02_02 | 64 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 284 | 21.17 | CRGEO.21.17.0015_061 | 13-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-A3-405-002+0-FL01_02 | 64 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 285 | 21.17 | CRGEO.21.17.0015_062 | 13-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-A3-405-002+0-FL02_02 | 64 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 286 | 21.17 | CRGEO.21.17.0015_063 | 13-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-A3-405-003+0-FL01_02 | 64 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 287 | 21.17 | CRGEO.21.17.0015_064 | 13-Feb-08 | Alberquerque Gas Pipeline Drawing - DE-0289-A3-405-003+0-FL02_02 | 64 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 288 | 21.17 | CRGEO.21.17.0015_065 | 14-Mar-07 | Agraciada Topography Drawing - 2367-2S-500 | 42 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 289 | 21.17 | CRGEO.21.17.0015_066 | 19-Apr-07 | Agraciada Topography Drawing - 2367-SK-2516 | 43 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 290 | 21.17 | CRGEO.21.17.0015_067 | 09-Jul-07 | Agraciada Topography Drawing - CURVASWHARTON20last20 Model | 57 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 280 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 281 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 282 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 283 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 284 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 285 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 286 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 287 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 288 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 289 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 290 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | IRGEO.21.17.10.0015_056 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-0-A1-307-002+R0.pdf | DE-0289-0-A1-307-002+R0.pdf | VEN.00088.pdf | VEN.00088.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00088.pdf | DE-0289-0-A1-307-002+R0.pdf | | | | | | | |
| 280 | IRGEO.21.17.10.0015_057 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-0-A1-307-003+R0.pdf | DE-0289-0-A1-307-003+R0.pdf | VEN.00089.pdf | VEN.00089.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00089.pdf | DE-0289-0-A1-307-003+R0.pdf | | | | | | | |
| 281 | IRGEO.21.17.10.0015_058 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-0-A1-307-004+R0.pdf | DE-0289-0-A1-307-004+R0.pdf | VEN.00090.pdf | VEN.00090.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00090.pdf | DE-0289-0-A1-307-004+R0.pdf | | | | | | | |
| 282 | IRGEO.21.17.10.0015_059 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-A3-405-001+0-FL01_02.pdf | DE-0289-A3-405-001+0-FL01_02.pdf | VEN.00091.pdf | VEN.00091.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00091.pdf | DE-0289-A3-405-001+0-FL01_02.pdf | | | | | | | |
| 283 | IRGEO.21.17.10.0015_060 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-A3-405-001+0-FL02_02.pdf | DE-0289-A3-405-001+0-FL02_02.pdf | VEN.00092.pdf | VEN.00092.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00092.pdf | DE-0289-A3-405-001+0-FL02_02.pdf | | | | | | | |
| 284 | IRGEO.21.17.10.0015_061 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - DE-0289-A3-405-002+0-FL01_02.pdf | DE-0289-A3-405-002+0-FL01_02.pdf | VEN.00093.pdf | VEN.00093.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00093.pdf | DE-0289-A3-405-002+0-FL01_02.pdf | | | | | | | |
| 285 | IRGEO.21.17.10.0015_062 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - DE-0289-A3-405-002+0-FL02_02.pdf | DE-0289-A3-405-002+0-FL02_02.pdf | VEN.00094.pdf | VEN.00094.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00094.pdf | DE-0289-A3-405-002+0-FL02_02.pdf | | | | | | | |
| 286 | IRGEO.21.17.10.0015_063 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - Alberquerque - DE-0289-A3-405-003+0-FL01_02.pdf | DE-0289-A3-405-003+0-FL01_02.pdf | VEN.00095.pdf | VEN.00095.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00095.pdf | DE-0289-A3-405-003+0-FL01_02.pdf | | | | | | | |
| 287 | IRGEO.21.17.10.0015_064 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:17 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Gas Pipeline - DE-0289-A3-405-003+0-FL02_02.pdf | DE-0289-A3-405-003+0-FL02_02.pdf | VEN.00096.pdf | VEN.00096.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00096.pdf | DE-0289-A3-405-003+0-FL02_02.pdf | | | | | | | |
| 288 | IRGEO.21.17.10.0015_065 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:20 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Topography - Agraciada - 2367-2S-500.pdf | 2367-2S-500.pdf | VEN.00097.pdf | VEN.00097.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00097.pdf | 2367-2S-500.pdf | | | | | | | |
| 289 | IRGEO.21.17.10.0015_066 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:20 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Topography - Agraciada - 2367-SK-2516.pdf | 2367-SK-2516.pdf | VEN.00098.pdf | VEN.00098.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00098.pdf | 2367-SK-2516.pdf | | | | | | | |
| 290 | IRGEO.21.17.10.0015_067 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:20 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Topography - Agraciada - CURVASWHARTON2Olast20Model.pdf | CURVASWHARTON2Olast20Model.pdf | VEN.00099.pdf | VEN.00099.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00099.pdf | CURVASWHARTON2Olast20Model.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00088.pdf |
| 279 | | | VEN.00089.pdf |
| 280 | | | VEN.00090.pdf |
| 281 | | | VEN.00091.pdf |
| 282 | | | VEN.00092.pdf |
| 283 | | | VEN.00093.pdf |
| 284 | | | VEN.00094.pdf |
| 285 | | | VEN.00095.pdf |
| 286 | | | VEN.00096.pdf |
| 287 | | | VEN.00097.pdf |
| 288 | | | VEN.00098.pdf |
| 289 | | | VEN.00099.pdf |
| 290 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 21.17 | CRGEO.21.17.0015_068 | Undated | Agraciada Topography Drawing - PERFILES20Model | 46 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 292 | 21.17 | CRGEO.21.17.0015_069 | 09-Jul-07 | Agraciada Topography Drawing - TINTOFINAL_foto_aerea20Model | 59 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 293 | 21.17 | CRGEO.21.17.0015_070 | Undated | Agraciada Topography Drawing - TINTOFINALWHARTON | 48 | | | | 21-Nov-08 | 01-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | Approved DDC 1 Dec 08 | 21-Nov-08 |
| 294 | 21.17. | CRGEO.21.17.0016 | May 2008 | RTB - Expansion Project - Logistics | 35 | Rio Tinto Brasil (RTB) - Expansion Project - Logistics Business Structure | | D. Sharp 10-Dec-08 - to be replaced by redacted version | 04-Dec-08 | 11-Dec-08pm | Do not upload | 07-Dec-08; Business Approved - A. Connor | | KB Note: Darren Sharp to review for the unredacted cost details; 11-Dec-08 D. Sharp 4:47pm - Further redacted version sent to AAR for uploading | |
| 295 | | CRGEO.21.17.0016RED T | May 2008 | RTB - Expansion Project - Logistics | 35 | Rio Tinto Brasil (RTB) - Expansion Project - Logistics Business Structure | CRGEO.21.17.0 016 is a redacted doc, REDT was not given to the VDRID. Current image is a further redacted version of CRGEO.21.17.0 016 - SXZS 10-Dec-08 | D. Sharp 10-Dec-08 - please replace the existing CRGEO.21.17.0016 with the attached version | 10-Dec-08 | 08-Jan-09 am | 10-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC please do not release. 7 Jan | 10-Dec-08 |
| 296 | | CRHSE.24.02.0001 | 21-Jan-05 | MCR, TNB - Final HSE Audit Rpt | 30 | Corumba and Transbarge - Final Health and Safety Audit Report - Start 17 January 2005 to 21 January 2005 | | | 18-Dec-08 | 08-Jan-09 am | 14-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC please do not release. 7 Jan | 18-Dec-08 |
| 297 | | CRHSE.24.02.0002 | 5-Nov-07 | RTB - Audit Findings Report | 27 | Rio Tinto - Review - Audit Findings Report for Corumba - Audit Number 536 | | | 18-Dec-08 | 20-Dec-08 | 18-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | 18-Dec-08; K. Bradshaw approved | 18-Dec-08 |
| 298 | | CRHSE.24.02.0003 | 3-Dec-07 | TBN - Review - Audit Findings Rpt | 53 | Transbarge Navegacion Rio Tinto - Review - Audit Findings Report for Transbarge Navegacion - Audit Number 577 | | | 18-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | DDC please do not release. 7 Jan | 18-Dec-08 |

|     | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|-----|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|
| 291 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 292 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 293 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | | | | | | | | |
| 295 | 10-Dec-08 | 10-Dec-08 | 10-Dec-08 | | | | | | | | | | | | | | | | | |
| 296 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 297 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 298 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | IIRGEO.21.17.10.0015_068 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:20 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Topography - Agraciada - PERFILES20Model.pdf | PERFILES20Model.pdf | VEN.00100.pdf | VEN.00100.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00100.pdf | PERFILES20Model.pd f | | | | | | | |
| 292 | IIRGEO.21.17.10.0015_069 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:20 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Topography - Agraciada - TINTOFINAL_foto_aerea20Model.pdf | TINTOFINAL_foto_aerea20Mo del.pdf | VEN.00101.pdf | VEN.00101.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00101.pdf | TINTOFINAL_foto_aer ea20Model.pdf | | | | | | | |
| 293 | IIRGEO.21.17.10.0015_070 | From: Lepere, Anthony - Sent: Wednesday, 27 August 2008 12:20 PM - To: Iron Ore - Subject: Project Manchester (20-593-8602); Attachment L - Topography - Agraciada - TINTOFINALWHARTON.pdf | TINTOFINALWHARTON.pdf | VEN.00102.pdf | VEN.00102.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00102.pdf | TINTOFINALWHART ON.pdf | | | | | | | |
| 294 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 7:51 PM To: Hanney, Robyn Subject: FW: Project Venice Due Diligence Information Audit | 2008-06-12 Logistics Business Structure.doc | VEN.00699REDT. pdf | VEN.00699RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00699REDT.pdf | VEN.00699REDT.pdf. doc | | | | | | | |
| 295 | | From: Sharp, Darren (RTIO) To: Bradshaw, Kerryl (RTIO) ; Hanney, Robyn Sent: Wed Dec 10 15:54:53 2008 Subject: RE: Docs under query. 2008-06-12 Logistics Business Structure_Redacted.doc | 2008-06-12 Logistics Business Structure_Redacted.doc | VEN.00699REDT2 .pdf | VEN.00699RE DT2.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00699REDT2.pdf | VEN.00699REDT2.pdf .doc | | | | | | | |
| 296 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:43 AM To: Porter, David; Hanney, Robyn Subject: FW: RTB RT HSE Audits - Final Health and Safety Audit Report Corumba TBN  Remedial Actions  VerTBN_18.02.05.doc | Final Health and Safety Audit Report Corumba TBN Remedial Actions VerTBN_18.02.05.doc | VEN.01012.pdf | VEN.01012.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01012.pdf | VEN.01012.pdf.doc | | | | | | | |
| 297 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:43 AM To: Porter, David; Hanney, Robyn Subject: FW: RTB RT HSE Audits - RTB Corumba 5-11-07.pdf | RTB Corumba 5-11-07.pdf | VEN.01015.pdf | VEN.01015.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01015.pdf | VEN.01015.pdf.pdf | | | | | | | |
| 298 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:43 AM To: Porter, David; Hanney, Robyn Subject: FW: RTB RT HSE Audits - RTB Transbarge Navegacion 3-12-07.pdf | RTB Transbarge Navegacion 3-12-07.pdf | VEN.01016.pdf | VEN.01016.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01016.pdf | VEN.01016.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 291 | | | VEN.00100.pdf |
| 292 | | | VEN.00101.pdf |
| 293 | | | VEN.00102.pdf |
| 294 | | | VEN.00699REDT.pdf |
| 295 | | | VEN.00699REDT2.pdf |
| 296 | | | VEN.01012.pdf |
| 297 | | | VEN.01015.pdf |
| 298 | | | VEN.01016.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | | CRHSE.24.02.0004 | 26-Mar-08 | MCR - Electrical - C2 - Porto Gregorio | 30 | Mineracao Corumbaense Reunida - Safety Standard - C2 - Electrical Safety - Mine / PGC - Porto Gregorio Curvo Port facilities | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | Note: do not permission | 18-Dec-08 |
| 300 | | CRHSE.24.02.0005 | 31-Mar-08 | MCR - Vehicles - C3 - Porto Gregorio | 36 | Mineracao Corumbaense Reunida - Rio Tinto Safety Standard - C3 - Vehicles and Driving - Mine / PGC - Porto Gregório Curvo Port facilities | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | Note: do not permission | 18-Dec-08 |
| 301 | | CRHSE.24.02.0006 | 30-Apr-08 | TBN - Electrical Safety- C2 | 28 | Transbarge Navegacion - Safety Standard - C2 - Electrical Safety | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | Note: do not permission | 18-Dec-08 |
| 302 | | CRHSE.24.02.0007 | 30-Apr-08 | TBN - Vehicles & Driving - C3 | 29 | Transbarge Navegacion - Rio Tinto Safety Standard - C3 - Vehicles and Driving | | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 17-Dec-08; Business Approved - Z. Yujnovich | | Note: do not permission | 18-Dec-08 |
| 303 | | CRHSE.24.02.0008 | 31-Dec-08 | Internal Control Questionnaire Risks | 38 | Rio Tinto - Internal Control Questionnaire (ICQ) - Year Ending 31 December 2008 - Extract on Sustainable Development - Operational,Closure, and Health Safety & Environmental Risks | D Sharp 25-Jan-09 - extract pages 2-5 fr CRACC.02.05.0003.  DDC approved - release to Venice CR F&L and Technical. | | 25-Jan-09 | 25-Jan-09 am | 25-Jan-09 | 18-Dec-08pm; Business Approved - Z. Yujnovich | | 25-Jan-09; DDC Approved | 25-Jan-09 |
| 304 | 07 | CRIPR.07 | | Intellectual Property | 21 | Intellectual Property | | | | | | | | | |
| 305 | 07.01 | CRIPR.07.01 | | Patents, Designs, Names and Trade Marks | 39 | Patents, Designs, Names and Trade Marks | | | | | | | | | |
| 306 | | CRIPR.07.01.0001 | Undated | MCR - Sch. of Patents - Update | 30 | MCR - Schedule of Patents - Update | | | 7-Jan-09 | 09-Jan-09 pm | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC Approved 09-Jan-09 M. Roope | 7-Jan-09 |
| 307 | | CRIPR.07.01.0002 | 8-Nov-06 | RTB - Reg - European Patent Applic | 34 | RTB - Registration of European Patent Application - Pre-Treatment Process for Feed Material for Direct Reduction Process - (04720114.0) filed 12 March 2004 - published 8 November 2006 | | | 7-Jan-09 | 7-Jan-09 am | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 7-Jan-09 |
| 308 | 04 | CRJVA.04 | | Joint Venture Documentation | 27 | Joint Venture Documentation | | | | | | | | | |
| 309 | 04.01 | CRJVA.04.01 | | Joint Venture Agreements | 24 | Joint Venture Agreements | | | | | | | | | |
| 310 | 04.01 | CRJVA.04.01.0001 | 21-Apr-78 | CORU Amdmt to IIC Articles of Assoc | 33 | CORU Amendment to International Iron Company Inc Articles of Association | Doc is in Spanish - KXXS 15-Oct-08 | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 300 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 301 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 302 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 303 | 25-Jan-09 | 25-Jan-09 | 25-Jan-09 | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | | | | | |
| 306 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | 09-Jan-09 | | | | | | | | | | | |
| 307 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | | | | | |
| 310 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:43 AM To: Porter, David; Hanney, Robyn Subject: FW: RTB RT HSE Audits - MCR Safety_C2_Audit_Protocol_V1 0_Dec_2006 final inglês.xls | MCR Safety_C2_Audit_Protocol_V1 0_Dec_2006 final inglês.xls | VEN.01013.xls | VEN.01013.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01013.xls | VEN.01013.xls.xls | | | | | | | |
| 300 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:43 AM To: Porter, David; Hanney, Robyn Subject: FW: RTB RT HSE Audits - MCR Safety_C3_Audit_Protocol_V1 0_Dec_2006 final inglês.xls | MCR Safety_C3_Audit_Protocol_V1 0_Dec_2006 final inglês.xls | VEN.01014.xls | VEN.01014.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01014.xls | VEN.01014.xls.xls | | | | | | | |
| 301 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:43 AM To: Porter, David; Hanney, Robyn Subject: FW: RTB RT HSE Audits - TBN Copia de Safety_C2_Audit_Rev0ENG.xls | TBN Copia de Safety_C2_Audit_Rev0ENG.xl s | VEN.01017.xls | VEN.01017.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01017.xls | VEN.01017.xls.xls | | | | | | | |
| 302 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 10:43 AM To: Porter, David; Hanney, Robyn Subject: FW: RTB RT HSE Audits - TBN Safety_C3_Audit_Rev0ENG.xls | TBN Safety_C3_Audit_Rev0ENG.xls | VEN.01018.xls | VEN.01018.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01018.xls | VEN.01018.xls.xls | | | | | | | |
| 303 | | From: Sharp, Darren (RTIO)   Sent: Sunday, 25 January 2009 2:32 AM  To: Hanney, Robyn; Venice Subject: FW: Venice: ICQ 2008 | Brazil 2008 ICQ - Section C.doc | VEN.01326.pd f | VEN.01326.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01326.pdf | VEN.01326.pdf.do c | | | | | | | |
| 304 | | | PRCR\IPR.07 | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 305 | | | PRCR\IPR.07.01 | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 306 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 11:40 AM To: Hanney, Robyn; Porter, David; Venice Subject: FW: Venice: Outstanding Documents - 2007-01-24 Controle de patentes.xls | 2007-01-24 Controle de patentes.xls | VEN.01201.xls | VEN.01201.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01201.xls | VEN.01201.xls.xls | | | | | | | |
| 307 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 11:40 AM To: Hanney, Robyn; Porter, David; Venice Subject: FW: Venice: Outstanding Documents - 2007-03-21 Letter Federated Institute for Patent & Trademark Registry, Inc.pdf | 2007-03-21 Letter Federated Institute for Patent & Trademark Registry, Inc.pdf | VEN.01202.pdf | VEN.01202.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01202.pdf | VEN.01202.pdf.pdf | | | | | | | |
| 308 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 309 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 310 | IRJVA.04.01.10.0001 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Doci04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 CORU Amdnt to IIC Articles of Assoc 21-04-1978.pdf | 4.1 CORU Amdnt to IIC Articles of Assoc 21-04-1978.pdf | VEN.00103.pdf | VEN.00103.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00103.pdf | 4.1 CORU Amdnt to IIC Articles of Assoc 21-04-1978.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.01013.xls |
| 299 | | | VEN.01014.xls |
| 300 | | | VEN.01017.xls |
| 301 | | | VEN.01018.xls |
| 302 | | | VEN.01026.pdf |
| 303 | | | |
| 304 | | | |
| 305 | | | |
| 306 | | | |
| 307 | | | |
| 308 | | | |
| 309 | | | |
| 310 | | | VEN.00103.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 04.01 | CRJVA.04.01.0002 | Undated | CORU RT Group Brazilian SH chart | | Rio Tinto Group Brazilian Shareholding Chart | | | 21-Nov-08 | 01-Dec-08 | Do not upload | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - Do not include, to be replaced with chart currently being prepared | | Robyn Note: Please remove from VDR; Deleted 02-Dec-08 REHS | |
| 312 | 04.01 | CRJVA.04.01.0003 | 21-Apr-78 | CORU IICI Art of Assoc - Amdmt | 30 | International Iron Company, Inc - Articles of Association - Articles Six, Eight and Nine are reformed | | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 313 | 04.01 | CRJVA.04.01.0004 | 17-Nov-95 | CORU Transbarge Founding Minutes | 32 | Notary Public Official Paper - Minutes Transformation to the company named "Transbarge Navegacion" | | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 314 | 04.01 | CRJVA.04.01.0005 | | Number intentionally not used | 29 | Number intentionally not used | | | | | | | | | |
| 315 | 04.01 | CRJVA.04.01.0006 | 23-May-05 | CORU IICI Minutes & Election of Board | 37 | International Iron Company Inc - Election of the New Directors and Officers | | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 316 | 04.01 | CRJVA.04.01.0007 | 02-Aug-06 | CORU Baldrey SA By-Laws | 32 | International Iron Company, Inc - Articles of Association - Articles Six, Eight and Nine are reformed | | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 317 | 04.02 | CRJVA.04.01.0008 | 27-Nov-06 | CORU Amdmt to Baldrey SA by-laws | 32 | CORU Amendment to Baldrey S A By-Laws | Document is in spanish 16-Oct-08 - KXXS | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 318 | 04.02 | CRJVA.04.01.0009 | 27-Nov-06 | CORU Amdmt to Baldrey SA by-laws | 32 | CORU Amendment to Baldrey S A By-Laws | Document is in spanish - Duplicate of IRJVA.04.02.10. 0001 - KXXS 16-Oct-08 | K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 319 | 04.02 | CRJVA.04.01.0010 | 06-Dec-06 | CORU Amdmt to Baldrey SA by-laws | 32 | CORU Amendment to Baldrey S A By-Laws | Document is in spanish - KXXS 16-Oct-08 | | | 13-Dec-08 | | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 320 | 04.01. | CRJVA.04.01.0011 | 01-Aug-05 | International Freight Participation Agt | 40 | International Freight Participation Agreement between International iron Company Inc and Transbarge Navegacion S.A - (executed) | Intercompany Agreement; document in Spanish - 01- SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-06 | 13-Dec-08 | 01-Dec-06 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-06 |
| 321 | 04.01. | CRJVA.04.01.0012 | 31-Jan-06 | C1 - Mutuo RBT & MCR - 31-01-06 (ESP) | 37 | Contato de Mutuo - Rio Tinto Brasil Ltda & Mineracao Corumbanese Reunida S.A - (saldo devedor 1.1.1999 ate 31.1.2006) - (executed) (Spanish) | Intercompany Agreement; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-06 | 13-Dec-08 | 01-Dec-06 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-06 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | | | | | | | | | | | | | | | | | | | | |
| 312 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 313 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | | | | | |
| 315 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 316 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 317 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 318 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 319 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 320 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 321 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | IRUVA.04.01.10.0002 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 CORU RT Group Brazilian shareholding chart.xls | 4.1 CORU RT Group Brazilian shareholding chart.xls | VEN.00104.xls | VEN.00104.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00104.xls | 4.1 CORU RT Group Brazilian shareholding chart.xls | | | | | | | |
| 312 | IRUVA.04.01.10.0003 | M:\Iron Ore Product Group\2007-12-19 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 CORU IICI Art of Assoc - Amdmt - 21-04-1978.pdf | 4.1 CORU IICI Art of Assoc - Amdmt - 21-04-1978.pdf | VEN.00105.pdf | VEN.00105.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00105.pdf | 4.1 CORU IICI Art of Assoc - Amdmt - 21-04 1978.pdf | | | | | | | |
| 313 | IRUVA.04.01.10.0004 | M:\Iron Ore Product Group\2007-12-19 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 CORU Transbarge Founding Minutes - 17-11-1995.pdf | 4.1 CORU Transbarge Founding Minutes - 17-11-1995.pdf | VEN.00106.pdf | VEN.00106.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00106.pdf | 4.1 CORU Transbarge Founding Minutes - 17-11-1995.pdf | | | | | | | |
| 314 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 315 | IRUVA.04.01.10.0006 | M:\Iron Ore Product Group\2007-12-19 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 CORU IICI Minutes & Election of Board - 23-05-2005.pdf | 4.1 CORU IICI Minutes & Election of Board - 23-05-2005.pdf | VEN.00108.pdf | VEN.00108.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00108.pdf | 4.1 CORU IICI Minutes & Election of Board - 23-05-2005.pdf | | | | | | | |
| 316 | IRUVA.04.01.10.0007 | M:\Iron Ore Product Group\2007-12-19 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 CORU Baldrey SA By-Laws - 02-08-2006.pdf | 4.1 CORU Baldrey SA By-Laws - 02-08-2006.pdf | VEN.00109.pdf | VEN.00109.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00109.pdf | 4.1 CORU Baldrey SA By-Laws - 02-08-2006.pdf | | | | | | | |
| 317 | IRUVA.04.02.10.0001 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\04 (JV Agmts)\4.2 (Agreements with Government)\4.2 CORU Amdnt to Baldrey SA by-laws 27-11-2006 .pdf | 4.2 CORU Amdmt to Baldrey SA by-laws 27-11-2006 .pdf | VEN.00110.pdf | VEN.00110.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00110.pdf | 4.2 CORU Amdmt to Baldrey SA by-laws 27-11-2006 .pdf | | | | | | | |
| 318 | IRUVA.04.02.10.0002 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\04 (JV Agmts)\4.2 (Agreements with Government)\4.2 CORU Amdnt to Baldrey SA by-laws 27-11-2006.pdf | 4.2 CORU Amdmt to Baldrey SA by-laws 27-11-2006.pdf | VEN.00111.pdf | VEN.00111.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00111.pdf | 4.2 CORU Amdmt to Baldrey SA by-laws 27-11-2006 .pdf | | | | | | | |
| 319 | IRUVA.04.02.10.0003 | K:\COR\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\04 (JV Agmts)\4.2 (Agreements with Government)\4.2 CORU Amdnt to Baldrey SA by-laws 06-12-2006 .pdf | 4.2 CORU Amdmt to Baldrey SA by-laws 06-12-2006 .pdf | VEN.00112.pdf | VEN.00112.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00112.pdf | 4.2 CORU Amdmt to Baldrey SA by-laws 06-12-2006 .pdf | | | | | | | |
| 320 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:29 PM To: McAleer, Mark Subject: FW: Venice Project - Intercompany Agreement\2005-08-01 Freight Participation Agreement - TBN x IICI.pdf | 2005-08-01 Freight Participation Agreement - TBN x IICI.pdf | VEN.00570.pdf | VEN.00570.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00570.pdf | | | | | | | | |
| 321 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:29 PM To: McAleer, Mark Subject: FW: Venice Project - Intercompany Agreements\2006-01-31 - Contrato de Mutuo RTB x MCR (saldo devedor 1.1.1999 ate 31.1.2006).pdf | 2006-01-31 - Contrato de Mutuo RTB x MCR (saldo devedor 1.1.1999 ate 31.1.2006).pdf | VEN.00571.pdf | VEN.00571.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00571.pdf | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 311 | | Financial & Legal | VEN.00104.xls |
| 312 | | | VEN.00105.pdf |
| 313 | | Financial & Legal | VEN.00106.pdf |
| 314 | | Financial & Legal | |
| 315 | | | VEN.00108.pdf |
| 316 | | Financial & Legal | VEN.00109.pdf |
| 317 | | Financial & Legal | VEN.00110.pdf |
| 318 | | Financial & Legal | VEN.00111.pdf |
| 319 | | Financial & Legal | VEN.00112.pdf |
| 320 | | Financial & Legal | VEN.00570.pdf |
| 321 | | | VEN.00571.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 04.01. | CRJVA.04.01.0013 | 31-Jan-06 | Ct - Mutuo RBT & MCR - 31-12-98 (ESP) | 37 | Contrato de Mutuo - Rio Tinto Brasil Ltda & Mineracao Corumbaense Reunida S.A. - (saldo devedor ate 31.12.1998 - (executed) - (Spanish) | Intercompany Agreement; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 323 | 04.01. | CRJVA.04.01.0014 | 01-Dec-08 | Booking Note - TBN, HI & MCR | 28 | Booking Note - Transbarge Navegacion S.A (owner) - Hamersley Iron (Charter) - MineraCAO Corumbaense Reunida SA - (executed) | Intercompany Agreement; document in Spanish - 01-Dec-08 - Other | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | BLACK BOX | KB Note: Hold | 01-Dec-08 |
| 324 | 04.01. | CRJVA.04.01.0015 | 01-Jan-08 | Memo of Agt - Iron Ore Agt CY2008-2010 | 39 | Memorandum of Agreement to Iron Ore Agreement CY 2008-2010 between Mineracao Corumbaense Reunida SA and hamersley iron Pty Ltd -(executed) | Intercompany Agreement; document in Spanish - 01-Dec-08 - Other | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | BLACK BOX | KB Note: Hold | 01-Dec-08 |
| 325 | 04.01. | CRJVA.04.01.0016 | 01-Apr-08 | Agency Agt - MCR & RTL | 22 | Agency Agreement between Mineracao Corumbaense Reunida S.A. and Rio Tinto Logistica S A - (executed) | Intercompany Agreement; document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved 2 Dec | 01-Dec-08 |
| 326 | | CRJVA.04.01.0017 | 16-Aug-04 | Contrato de Compra e Venda de Acoes e Outras Avencas - (POR) | 60 | Contrato de Compra e Venda de Acoes e Outras Avencas - (Portuguese) | It is the Portuguese version, with the signatures of the CRMCN.03.02.0 001 document that is already uploaded - SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for the black box - 12/12/08 - dups | | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 327 | | CRJVA.04.01.0017AA | 16-Aug-04 | Instru particular - Constituacao EFX | 38 | Instrumento Particular de Constituacao de usufruto de Acoes - (Portuguese) | Document in Portuguese and may also be related to CRMCN.03.02.0 001 - SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 328 | 03.02 | CRJVA.04.01.0017ENGL | 16-Aug-04 | CORU Purchase and Sale Agt with EFX | 35 | Purchase and Sale Agreement and other Covenant between EFX Investimentos e Participacoes LtdA, Interinvestments Group Ltd, Fortlee Investments Ltd, Rio Tinto Metals Limited, Rio Tinto Brasil LTDA and EIKE FUHRKEN BATISTA | Recategonised from CRMCN.03.02.0 001- SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | | 21-Nov-08 | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 329 | | CRJVA.04.01.0018 | 12-Nov-01 | Ct - Transferencia - Chamma (POR) | 54 | Contrato de Cessão e Transferencia de direitos mineraios – This is regarding Chamma - (Portuguese) | Document in Portuguese - SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | | 10-Dec-08 | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 323 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | | | | | | | | | | | | | |
| 324 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | | | | | | | | | | | | | |
| 325 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:29 PM To: McAleer, Mark Subject: FW: Venice Project - Intercompany Agreements\2006-01-31 - Contrato de Mutuo RTB x MCR (saldo devedor ate 31.12.1998).PDF | 2006-01-31 - Contrato de Mutuo RTB x MCR (saldo devedor ate 31.12.1998).PDF | VEN.00572.PDF | VEN.00572.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00572.PDF | | | | | | | | |
| 323 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:29 PM To: McAleer, Mark Subject: FW: Venice Project - Intercompany Agreements\2008-0101 Booking Note TBN x MCR.pdf | 2008-0101 Booking Note TBN x Hamersley x MCR.pdf | VEN.00574.pdf | VEN.00574.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00574.pdf | | | | | | | | |
| 324 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:29 PM To: McAleer, Mark Subject: FW: Venice Project - Intercompany Agreements\Memorandum of Agreement.pdf | Memorandum of Agreement.pdf | VEN.00580.pdf | VEN.00580.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00580.pdf | | | | | | | | |
| 325 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 9:29 PM To: McAleer, Mark Subject: FW: Venice Project - Intercompany Agreements\2008-04-01 Agency Agreement (RTL x MCR).pdf | 2008-04-01 Agency Agreement (RTL x MCR).pdf | VEN.00576.pdf | VEN.00576.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00576.pdf | | | | | | | | |
| 326 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 10 December 2008 3:40 PM To: Hanney, Robyn; Venice Subject: FW: Corumba EFX, Chamma and Sammarone Agreements\Contrato de Compra e venda de Ações EBX x MCR.PDF | Contrato de Compra e venda de Ações EBX x MCR.PDF | VEN.00786.PDF | VEN.00786.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00786.PDF | VEN.00786.PDF.PDF | | | | | | | |
| 327 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 10 December 2008 3:40 PM To: Hanney, Robyn; Venice Subject: FW: Corumba EFX, Chamma and Sammarone Agreements\2004-08-16 Usufruto - Ações EFX.PDF | 2004-08-16 Usufruto - Ações EFX.PDF | VEN.00784.PDF | VEN.00784.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00784.PDF | VEN.00784.PDF.PDF | | | | | | | |
| 328 | IRMCN.03.02.10.0001 | K:\CORI\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\03 (Material Contracts)\3.2 (Other Critical Material Commitments and Obligations that are critical)\3.2 CORU Purchase and Sale Agt with EFX 16-08-2004.pdf | 3.2 CORU Purchase and Sale Agt with EFX 16-08-2004.pdf | VEN.00127.pdf | VEN.00127.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00127.pdf | 3.2 CORU Purchase and Sale Agt with EFX 16-08-2004.pdf | | | | | | | |
| 329 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 10 December 2008 3:40 PM To: Hanney, Robyn; Venice Subject: FW: Corumba EFX, Chamma and Sammarone Agreements\2001-11-12 Contrato de Cessão e Transferência de Direitos Minerários.pdf | 2001-11-12 Contrato de Cessão e Transferência de Direitos Minerários.pdf | VEN.00780.pdf | VEN.00780.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00780.pdf | VEN.00780.pdf.pdf | | | | | | | |

|     | AX | AY | AZ |
|-----|----|----|-----|
| 322 |    |    | VEN.00572.PDF |
| 323 |    |    | VEN.00574.pdf |
| 324 |    |    | VEN.00580.pdf |
| 325 |    |    | VEN.00576.pdf |
| 326 |    |    | VEN.00786.PDF |
| 327 |    |    | VEN.00784.PDF |
| 328 |    |    | VEN.00127.pdf |
| 329 |    |    | VEN.00780.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | | CRJVA.04.01.0018AA | 16-Dec-02 | CI - Transferência - Chamma (POR) | 34 | Contrato de Cessão e Transferência de direitos minerarios – This is regarding Chamma - (Portuguese) | Document in Portuguese - SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | 10-Dec-08 | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 331 | | CRJVA.04.01.0018AAENGL | 12-Dec-02 | Agt for the Assignment of Mining Rights - Chamma | 48 | Agreement for the Assignment and Transfer of Mining rights and other Covents - Chamma | English translation of CRJVA.04.01.00 18AA - SXZS 11-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | 11-Dec-08 | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 332 | | CRJVA.04.01.0018AB | 25-Mar-03 | Adendo CI - Transferencia - Chamma | 34 | Adendo ao Contrato de cessão e transferência de direitos minerarios - This is regarding Chamma - (Portuguese) | Document in Portuguese - SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | 10-Dec-08 | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 333 | 04.01 | CRJVA.04.01.0019 | 17-May-04 | CORU Share Purchase Agt - Sammarone | 35 | Agreement for the Acquisition and Purchase and Sale Commitment of Shares and Quotas and Other Covenants - (not executed) | Changed to CRJVA.04.01.00 19 from CRJVA.04.01.00 05 -SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | 21-Nov-08 | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 334 | | CRJVA.04.01.0019AA | 17-May-04 | CORU Share Purchase Agt - Sammarone (POR) | 41 | Agreement for the Acquisition and Purchase and Sale Commitment of Shares and Quotas and Other Covenants - (executed) - (Portuguese) | It is the Portuguese version, with the signatures of the CRIVJVA.04.01.0005 document that is already uploaded - SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | 10-Dec-08 | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 335 | | CRJVA.04.01.0019AB | 28-Aug-08 | Segundo termo aditivo (Sammarone) - (POR) | 41 | Segundo termo aditivo (Sammarone) The extension of the agreement for more 5 years - - (Portuguese) | Document in Portuguese - SXZS 10-Dec-08 | doc removed on J Reinmuth instructions Fri Dec 12 05:14:20 2008 - for black box - 12/12/08 - dups | | 12-Dec-08 | Do not upload | BLACK BOX | BLACK BOX | | |
| 336 | 04.02 | CRJVA.04.02 | | Governmental JV Documents | 25 | Governmental JV Documents | | | | | | | | | |
| 337 | 04.02 | CRJVA.04.02.0004 | 22-Feb-05 | MoU with Ministry of Mines & Energy | 35 | Memorandum of Understanding of The Ministry of Mines and Energy | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - Not to be provided at this stage | | 03-Dec-08; permission since public - M McAleer DDC approved Dec 4 | 21-Nov-08 |
| 338 | 06 | CRLIT.06 | | Litigation Summary (Other Than Native Title) | 44 | Litigation Summary (Other Than Native Title) | | | | | | | | | |
| 339 | 06.01 | CRLIT.06.01 | | List Of Pending And Actual Litigation | 37 | List Of Pending And Actual Litigation | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | | | | | | | | | | | | | | | | | | | | |
| 331 | | | | | | | | | | | | | | | | | | | | |
| 332 | | | | | | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | | | | | | |
| 334 | | | | | | | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | | | | | | |
| 337 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | | | | | | |
| 339 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 10 December 2008 3:40 PM To: Hanney, Robyn; Venice Subject: FW: Corumba EFX, Chamma and Sammarone Agreements\2002-12-16 Contrato de Cessão e Transferência de Direitos Minerários.pdf | 2002-12-16 Contrato de Cessão e Transferência de Direitos Minerários.pdf | VEN.00781.pdf | VEN.00781.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00781.pdf | VEN.00781.pdf.pdf | | | | | | | |
| 331 | | From: McAleer, Mark Sent: Thursday, 11 December 2008 9:55 AM To: Local, Steven; Hanney, Robyn Subject: FW: EFX, Chamma and Sammarone documents\2002-12-02 CHAMMA - Transfer of Mineral Rights.doc | 2002-12-02 CHAMMA - Transfer of Mineral Rights.doc | VEN.00791.pdf | VEN.00791.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00791.pdf | VEN.00791.pdf | | | | | | | |
| 332 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 10 December 2008 3:40 PM To: Hanney, Robyn; Venice Subject: FW: Corumba EFX, Chamma and Sammarone Agreements\2003-03-25 Adendo ao Contrato de Cessão e Transferência de Direitos Minerários.PDF | 2003-03-25 Adendo ao Contrato de Cessão e Transferência de Direitos Minerários.PDF | VEN.00782.PDF | VEN.00782.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00782.PDF | VEN.00782.PDF.PDF | | | | | | | |
| 333 | IRJVA.04.01.10.0005 | M:\Iron Ore Product Group\2007-12-19 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 CORU Share Purchase Agt - Sammarone - 17-05-2004.pdf | 4.1 CORU Share Purchase Agt - Sammarone - 17-05-2004.pdf | VEN.00107.pdf | VEN.00107.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00107.pdf | 4.1 CORU Share Purchase Agt - Sammarone - 17-05-2004.pdf | | | | | | | |
| 334 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 10 December 2008 3:40 PM To: Hanney, Robyn; Venice Subject: FW: Corumba EFX, Chamma and Sammarone Agreements\2004-05-17 Sammarone - Compra e Venda de Ações (Ocirema-Dobrados).pdf | 2004-05-17 Sammarone - Compra e Venda de Ações (Ocirema-Dobrados).pdf | VEN.00783.pdf | VEN.00783.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00783.pdf | VEN.00783.pdf | | | | | | | |
| 335 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 10 December 2008 3:40 PM To: Hanney, Robyn; Venice Subject: FW: Corumba EFX, Chamma and Sammarone Agreements\2008-08-28 Segundo Termo Aditivo ao Contrato de Aquisição e promessa de compra e venda de ações e quotas e outras Avenças.pdf | 2008-08-28 Segundo Termo Aditivo ao Contrato de Aquisição e promessa de compra e venda de ações e quotas e outras Avenças.pdf | VEN.00785.pdf | VEN.00785.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00785.pdf | VEN.00785.pdf.pdf | | | | | | | |
| 336 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 337 | IRJVA.04.02.10.0004 | M:\Iron Ore Product Group\2007-12-19 Docs\04 (JV Agmts)\4.2 (Agreements with Government)\4.2 CORU MoU with Ministry of Mines & Energy - 22-02-2005.pdf | 4.2 CORU MoU with Ministry of Mines & Energy - 22-02-2005.pdf | VEN.00113.pdf | VEN.00113.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00113.pdf | 4.2 CORU MoU with Ministry of Mines & Energy - 22-02-2005.pdf | | | | | | | |
| 338 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 339 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00781.pdf |
| 330 | | | |
| 331 | | | VEN.00791.pdf |
| 332 | | | VEN.00782.PDF |
| 333 | | | VEN.00107.pdf |
| 334 | | | VEN.00783.pdf |
| 335 | | | VEN.00785.pdf |
| 336 | | | |
| 337 | | | VEN.00113.pdf |
| 338 | | Financial & Legal | |
| 339 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | 06.01 | CRLIT.06.01.0001 | 2005 | CORU Draft Rat of Amdmts to Law 6634 | 36 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | BLACK BOX | KB Note: Hold | 21-Nov-08 |
| 341 | 06.01 | CRLIT.06.01.0002 | 2005 | CORU Draft Rat 2 of Amdmts to Law 6634 | 38 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | BLACK BOX | KB Note: Hold | 21-Nov-08 |
| 342 | 06.01 | CRLIT.06.01.0003 | 3-May-04 | CORU Draft Amdmt Acts to Law 6634 | 33 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | BLACK BOX | KB Note: Hold | 21-Nov-08 |
| 343 | 06.01 | CRLIT.06.01.0004 | 31-Aug-05 | CORU Draft Action - Annulmt of NMDP | 35 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | BLACK BOX | KB Note: Hold | 21-Nov-08 |
| 344 | 06.01 | CRLIT.06.01.0005 | 31-Aug-05 | CORU Draft Request to NMDP re MCR | 33 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | BLACK BOX | KB Note: Hold | 21-Nov-08 |
| 345 | 06.01 | CRLIT.06.01.0006 | 2-Feb-06 | CORU Draft L - DG of NMPD | 25 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS. K Bradshaw 13-Dec-2008 - Other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | BLACK BOX | KB Note: Hold | 21-Nov-08 |
| 346 | 06.01 | CRLIT.06.01.0007 | 22-May-08 | CORU Litigation Q & A 22 May 08 | 31 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS Removed from VDR 04-Dec-2008 - REHS | 21-Nov-08 | 04-Dec-2008 DDC | Do not upload | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | | Robyn note: please remove from VDR | Do not upload |
| 347 | 06.01 | CRLIT.06.01.0008 | 24-Oct-08 | CORU Litigation Table 24 Oct 08 | 31 | | redacted and clean version both uploaded - review to determine if both or either should stay - 21/11/08 - dups | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS Removed from VDR 04-Dec-2008 - REHS | 21-Nov-08 | 04-Dec-2008 DDC | Do not upload | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | | Robyn note: please remove from VDR | Do not upload |
| 348 | 06.01 | CRLIT.06.01.0008REDT | 24-Oct-08 | CORU Litigation Table 24 Oct 08 | 31 | | K Bradshaw 13-Dec-2008 - Financial & Legal | | 14-Nov-08 | 18-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec; remove permission K. Bradshaw 17-Dec-08; removed - dups | 21-Nov-08 |
| 349 | 06.01 | CRLIT.06.01.0009 | 10-Nov-08 | RTIO Litigation Summary - 10 Nov 08 | 35 | | | KB note: hold until we are ready to discuss indemnities - 02-Dec-2008 REHS Removed from VDR 04-Dec-2008 - REHS | | 04-Dec-2008 DDC | Do not upload | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - not relevant to Brazil - remove from VDR | | Robyn note: please remove from VDR | do not upload |
| 350 | 06.01 | CRLIT.06.01.0010 | 8-Dec-06 | Consulta - Parecer - Sundfeld (POR) | 35 | Consulta - E o parecer - Carlos Ari Sundfeld (Portuguese) | document in Spanish - 04-Dec-08 - SXZS | M. McAleer 4-Dec-08 - Requested to permission to Venice - withheld pending Business/DDC Approval - 04/12/08 - sxzs. K Bradshaw 13-Dec-2008 - Financial & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; A O'Connor, 11,32h | | 04-Dec-08; M McAleer, 21,28h | 04-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 341 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 342 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 343 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 344 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 345 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 346 | | | | | | | | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | | | | | | | | |
| 348 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 349 | | | | | | | | | | | | | | | | | | | | |
| 350 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | IRLIT.06.01.10.0001 | M:\Iron Ore Product Group\2007-12-19 Docs\06 (Litigation Summary)\6.1 (List of Pending & Actual Litigation etc affecting Product Group members)\6.1 CORU Draft Rat of Amdmt Acts to Law 6634 (I) - 2005.pdf | 6.1 CORU Draft Rat of Amdmt Acts to Law 6634 (I) - 2005.pdf | VEN.00114.pdf | VEN.00114.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00114.pdf | 6.1 CORU Draft Rat of Amdmt Acts to Law 6634 (I) - 2005.pdf | | | | | | |
| 341 | IRLIT.06.01.10.0002 | M:\Iron Ore Product Group\2007-12-19 Docs\06 (Litigation Summary)\6.1 (List of Pending & Actual Litigation etc affecting Product Group members)\6.1 CORU Draft Rat of Amdmt Acts to Law 6634 (II) - 2005.pdf | 6.1 CORU Draft Rat of Amdmt Acts to Law 6634 (II) - 2005.pdf | VEN.00115.pdf | VEN.00115.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00115.pdf | 6.1 CORU Draft Rat of Amdmt Acts to Law 6634 (II) - 2005.pdf | | | | | | |
| 342 | IRLIT.06.01.10.0003 | M:\Iron Ore Product Group\2007-12-19 Docs\06 (Litigation Summary)\6.1 (List of Pending & Actual Litigation etc affecting Product Group members)\6.1 CORU Draft Amdmt Acts to Law 6634 - 2005.pdf | 6.1 CORU Draft Amdmt Acts to Law 6634 - 2005.pdf | VEN.00116.pdf | VEN.00116.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00116.pdf | 6.1 CORU Draft Amdmt Acts to Law 6634 - 2005.pdf | | | | | | |
| 343 | IRLIT.06.01.10.0004 | M:\Iron Ore Product Group\2007-12-19 Docs\06 (Litigation Summary)\6.1 (List of Pending & Actual Litigation etc affecting Product Group members)\6.1 CORU Draft Action for Annulment against NMDP - 2005.pdf | 6.1 CORU Draft Action for Annulment against NMDP - 2005.pdf | VEN.00117.pdf | VEN.00117.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00117.pdf | 6.1 CORU Draft Action for Annulment against NMDP - 2005.pdf | | | | | | |
| 344 | IRLIT.06.01.10.0005 | M:\Iron Ore Product Group\2007-12-19 Docs\06 (Litigation Summary)\6.1 (List of Pending & Actual Litigation etc affecting Product Group members)\6.1 CORU Draft Request to NMDP re MCR - 2005.pdf | 6.1 CORU Draft Request to NMDP re MCR - 2005.pdf | VEN.00118.pdf | VEN.00118.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00118.pdf | 6.1 CORU Draft Request to NMDP re MCR - 2005.pdf | | | | | | |
| 345 | IRLIT.06.01.10.0006 | M:\Iron Ore Product Group\2007-12-19 Docs\06 (Litigation Summary)\6.1 (List of Pending & Actual Litigation etc affecting Product Group members)\6.1 CORU Draft L - DG of NMPD - 02-02-2006.pdf | 6.1 CORU Draft L - DG of NMPD - 02-02-2006.pdf | VEN.00119.pdf | VEN.00119.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00119.pdf | 6.1 CORU Draft L - DG of NMPD - 02-02-2006.pdf | | | | | | |
| 346 | IRLIT.06.01.10.0007 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:08 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 2008-06-10 management due diligence.doc | 2008-06-10 management due diligence.pdf | VEN.00120.pdf | VEN.00120.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00120.pdf | 2008-06-10 management due diligence.pdf | | | | | | |
| 347 | IRLIT.06.01.10.0008 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:08 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 2008-10-24 Litigation table.doc | 2008-10-24 Litigation table.pdf | VEN.00121.pdf | VEN.00121.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00121.pdf | 2008-10-24 Litigation table.pdf | | | | | | |
| 348 | IRLIT.06.01.10.0008REDT | From: Rosario, Chris - Sent: Thursday, 30 October 2008 3:14 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - Corumba - Litigation table (3) - redact for PwC 29.10.08.doc | Corumba - Litigation table (3) - redact for PwC 29.10.08.pdf | VEN.00122.pdf | VEN.00122.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00122.pdf | Corumba - Litigation table (3) - redact for PwC 29.10.08.pdf | | | | | | |
| 349 | IRLIT.06.01.10.0009 | From: Rosario, Chris Sent: Wednesday, 12 November 2008 12:26 PM To: Iron Ore Subject: Manchester - Iron Ore\RTIO Litigation Summary 10-Nov-08.DOC | RTIO Litigation Summary 10-Nov-08.DOC | VEN.00123.PDF | VEN.00123.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00123.PDF | MANIR.00397.pdf | | | | | | |
| 350 | | From: McAleer, Mark To: Hanney, Robyn; 'kerryl.bradshaw@riotinto.com' Sent: Thu Dec 04 01:07:34 2008 Subject: Fw: BZL legal opinions 2006-12-08 Parecer Sundfeld.pdf | 2006-12-08 Parecer Sundfeld.pdf | VEN.00679.pdf | VEN.00679.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00679.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00114.pdf |
| 340 | | other | VEN.00115.pdf |
| 341 | | Other | VEN.00116.pdf |
| 342 | | Other | VEN.00117.pdf |
| 343 | | Other | VEN.00118.pdf |
| 344 | | Other | VEN.00119.pdf |
| 345 | | Other | VEN.00120.pdf |
| 346 | | | VEN.00121.pdf |
| 347 | | | VEN.00122.pdf |
| 348 | | | VEN.00123.PDF |
| 349 | | Financial & Legal | VEN.00679.pdf |
| 350 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 06.01 | CRLIT.06.01.0010ENGL | 08-Dec-08 | Inquiry - BZL Opinion - Sundfeld | 32 | Inquiry - Border Zone Law Opinion - Carlos Ari Sundfeld | An English translation of CRLIT.06.01.00 10 - SXZS 4-Dec-08 | M. McAleer 4-Dec-08 - Requested to permission to Venice - withheld pending Business/DDC Approval - 04/12/08 - SXZS  K Bradshaw 13-Dec-2008 - Financial & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; A O'Connor, 11,32h | | 04-Dec-08; M McAleer, 21,28h | 04-Dec-08 |
| 352 | | CRLIT.06.01.0011 | 1981 | AGU - Sobre Normas - Clovis Ramalhete | 37 | AGU - Sistema da Informacoes Sobre Normas - Consulto: Clovis Ramalhete (Portuguese) Precedent - General Counsellor of the Republic - Holding Companies operating in Restricted Exploration Areas | Document in Portuguese - SXZS 8-Dec-08 | removed from VDR; should be in CR - 09/12/08 - dups; was PRLPA.31.01.0010 - 09/12/08 - dups. K Bradshaw 13-Dec-2008 - Financial & Legal | 08-Dec-08 | 13-Dec-08 | 09-Dec-08 | Approved by Lia Girao 08-Dec-2008 | | Approved by M McAleer 08-Dec-2008 | 09-Dec-08 |
| 353 | | CRLIT.06.01.0012 | June 1988 | AGU - Sobre Normas - Jose S.P Ramos | 35 | AGU - Sistema da Informacoes Sobre Normas - Consulto: Jose Saulo Pereira Ramos - (Portuguese) Precedent - General Counsellor of the Republic - Holding Companies operating in Restricted Exploration | Document in Portuguese - SXZS 8-Dec-08 | removed from VDR; should be in CR - 09/12/08 - dups; was PRLPA.31.01.0011 - 09/12/08 - dups. K Bradshaw 13-Dec-2008 - Financial & Legal | 08-Dec-08 | 13-Dec-08 | 09-Dec-08 | Approved by Lia Girao 08-Dec-2008 | | Approved by M McAleer 08-Dec-2008 | 09-Dec-08 |
| 354 | | CRLIT.06.01.0013 | 9-Oct-03 | Diario Oficial da Uniao - Presidencia | 37 | Diario Oficial da Uniao - Despatchos do Presidente da Republica - Presidencia da Republica - (Portuguese) Legal Opinion, issued by the Attorney General regarding the exploration of the Brazilian soil by majority foreign-owned companies | Document in Portuguese - SXZS 8-Dec-08 | removed from VDR; should be in CR - 09/12/08 - dups; was PRLPA.31.01.0012 - 09/12/08 - dups. K Bradshaw 13-Dec-2008 - Financial & Legal | 08-Dec-08 | 13-Dec-08 | 09-Dec-08 | Approved by Lia Girao 08-Dec-2008 | | Approved by M McAleer 08-Dec-2008 | 09-Dec-08 |
| 355 | | CRLIT.06.01.0014 | 4-Jun-04 | Diario Oficial da Uniao - Secao 1 | 33 | Diario Oficial da Uniao - Secao 1- (Portuguese) Decree signed by the President of Brazil on June 3, 2004, authorising the exploration of "Reserva Extrativista do Lago do Capana" | Document in Portuguese - SXZS 8-Dec-08 | removed from VDR; should be in CR - 09/12/08 - dups; was PRLPA.31.01.0013 - 09/12/08 - dups. K Bradshaw 13-Dec-2008 - Financial & Legal | 08-Dec-08 | 13-Dec-08 | 09-Dec-08 | Approved by Lia Girao 08-Dec-2008 | | Approved by M McAleer 08-Dec-2008 | 09-Dec-08 |
| 356 | | CRLIT.06.01.0015 | 19-Dec-08 | CORU Litigation Table 19 Dec 08 | 31 | Corumba Litigation Summary Table - 19 December 2008 | | K Bradshaw 19-Dec-2008 - CR F&L - tzgs | 20-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 20-Dec-08; Business Approved - K Bradshaw | | 19-Dec-08; DDC approved | 20-Dec-08 |
| 357 | | CRLIT.06.01.0016 | 19-Dec-08 | RTBH Indemnification - Tax Liability | 36 | AAR Advice - Rio Tinto Brazilian Holdings Ltd - Indemnification for Brazilian Tax Liability | | K Bradshaw 19-Dec-2008 - CR F&L - tzgs | 23-Jan-09 | 23-Jan-09 | 20-Dec-08 | 20-Dec-08; Business Approved - K Bradshaw | | 19-Dec-08; DDC approved; Permission removed as per D. Sharp instructions 23-Jan-09 | |
| 358 | | CRLIT.06.01.0016_001 | 26-Jun-05 | Share Sale Agt - TVX, Cayman, Kinross | 37 | Share Sale Agreement between Rio Tinto Brazilian Holdings Limited, Rio Tinto Brazilian Investments limited, Rio Tinto European Holdings Limited, TVX Participacoes Ltda, Cayman Participacoes and Kinross Gold Corporation | | K Bradshaw 19-Dec-2008 - CR F&L - tzgs | 23-Jan-09 | 23-Jan-09 | 20-Dec-08 | 20-Dec-08; Business Approved - K Bradshaw | | 19-Dec-08; DDC approved; Permission removed as per D. Sharp instructions 23-Jan-09 | |
| 359 | | CRLIT.06.01.0017 | 2-Jun-97 | SAJ Opinion 1690-97 (POR) | 25 | Subchefia para Assuntos Juridicos - SAJ Opinion 4253-99 (Portuguese) | doc in Portuguese - 31/12/08 - dups | | 31-Dec-08 | 08-Jan-09 am | 31-Dec-08 | 06 Jan 09 - Business Approved - A Connor | | | 31-Dec-08 |
| 360 | | CRLIT.06.01.0018 | 22-Dec-99 | SAJ Opinion 4253-99 (POR) | 25 | Subchefia para Assuntos Juridicos - SAJ Opinion 4253-99 (Portuguese) | doc in Portuguese - 31/12/08 - dups | | 31-Dec-08 | 08-Jan-09 am | 31-Dec-08 | 06 Jan 09 - Business Approved - A Connor | | | 31-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 352 | 09-Dec-08 | 09-Dec-08 | 09-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 353 | 09-Dec-08 | 09-Dec-08 | 09-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 354 | 09-Dec-08 | 09-Dec-08 | 09-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 355 | 09-Dec-08 | 09-Dec-08 | 09-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 356 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | | | | | |
| 359 | 31-Dec-08 | 31-Dec-08 | 31-Dec-08 | | | | | | | | | | | | | | | | | |
| 360 | 31-Dec-08 | 31-Dec-08 | 31-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | | From: McAleer, Mark To: Hanney, Robyn; 'kerryl.bradshaw@riotinto.com' Sent: Thu Dec 04 01:07:34 2008 Subject: Fw: BZL legal opinions \2006-12-15 Border Zone Law Opinion (Sundfeld).doc | 2006-12-15 Border Zone Law Opinion (Sundfeld).doc | VEN.00680.pdf | VEN.00680.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00680.pdf | | | | | | | | |
| 352 | | From: McAleer, Mark Sent: Sunday, 7 December 2008 12:30 PM To: 'Kerryl.Bradshaw@riotinto.com'; 'Girao, Lia (RT8)' Subject: FW: RES: BZL legal opinions / 272824\JUR_BR_169319_1.PDF | JUR_BR_169319_1.PDF | VEN.00771.PDF | VEN.00771.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00771.PDF | VEN.00771.PDF.PDF | | | | | | | |
| 353 | | From: McAleer, Mark Sent: Sunday, 7 December 2008 12:30 PM To: 'Kerryl.Bradshaw@riotinto.com'; 'Girao, Lia (RT8)' Subject: FW: RES: BZL legal opinions / 272824\JUR_BR_169320_1.PDF | JUR_BR_169320_1.PDF | VEN.00772.PDF | VEN.00772.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00772.PDF | VEN.00772.PDF.PDF | | | | | | | |
| 354 | | From: McAleer, Mark Sent: Sunday, 7 December 2008 12:30 PM To: 'Kerryl.Bradshaw@riotinto.com'; 'Girao, Lia (RT8)' Subject: FW: RES: BZL legal opinions / 272824\JUR_BR_147310_1.PDF | JUR_BR_147310_1.PDF | VEN.00770.PDF | VEN.00770.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00770.PDF | VEN.00770.PDF.PDF | | | | | | | |
| 355 | | From: McAleer, Mark Sent: Sunday, 7 December 2008 12:30 PM To: 'Kerryl.Bradshaw@riotinto.com'; 'Girao, Lia (RT8)' Subject: FW: RES: BZL legal opinions / 272824\JUR_BR_147308_1.PDF | JUR_BR_147308_1.PDF | VEN.00769.PDF | VEN.00769.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00769.PDF | VEN.00769.PDF.PDF | | | | | | | |
| 356 | | From: Bradshaw, Kerryl - Sent: Saturday, 20 December 2008 12:27 AM - To: Venice - Subject: FW: Project Venice - Litigation list - Litigation List.DOC | Litigation List.DOC | VEN.01128.pdf | VEN.01128.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01128.pdf | VEN.01128.pdf.DOC | | | | | | | |
| 357 | | From: Bradshaw, Kerryl - Sent: Saturday, 20 December 2008 12:27 AM - To: Venice - Subject: FW: Project Venice - Litigation list - AARLEG-#11669781-v2-Rio_Tinto_Brazilian_Holdings_Ltd_-_Indemnification_of_Brazilian_Tax_Liability.doc | AARLEG-#11669781-v2-Rio_Tinto_Brazilian_Holdings_Ltd_-_Indemnification_of_Brazilian_Tax_Liability.doc | VEN.01129.pdf | VEN.01129.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01129.pdf | VEN.01129.pdf.doc | | | | | | | |
| 358 | | From: Bradshaw, Kerryl - Sent: Saturday, 20 December 2008 12:27 AM - To: Venice - Subject: FW: Project Venice - Litigation list - A 3938 Share Sale Agreement (draft 9 09.12.04) (clean)(final).DOC | A 3938 Share Sale Agreement (draft 9 09.12.04) (clean)(final).DOC | VEN.01130.pdf | VEN.01130.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01130.pdf | VEN.01130.pdf.DOC | | | | | | | |
| 359 | | From: Local, Steven Sent: Tuesday, December 30, 2008 8:46:47 PM To: Venice Subject: FW: Corumba issues 272824 - JUR_BR_298829_1.PDF | JUR_BR_298829_1.PDF | VEN.01175 | VEN.01175 | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01175 | VEN.01175.PDF | | | | | | | |
| 360 | | From: Local, Steven Sent: Tuesday, December 30, 2008 8:46:47 PM To: Venice Subject: FW: Corumba issues 272824 - JUR_BR_266856_1.PDF | JUR_BR_266856_1.PDF | VEN.01176 | VEN.01176 | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01176 | VEN.01176.PDF | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00680.pdf |
| 351 | | | VEN.00771.PDF |
| 352 | | | |
| | | Financial & Legal | VEN.00772.PDF |
| 353 | | Financial & Legal | VEN.00770.PDF |
| 354 | | Financial & Legal | VEN.00769.PDF |
| 355 | | | |
| 356 | | | |
| 357 | | | |
| 358 | | | |
| 359 | | | |
| 360 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | | CRLIT.06.01.0019 | 19-Jun-01 | MD Opinion 91-92 (POR) | 22 | Ministerio da Defesa - Consultoria Juridica - Opinion 91-92 (Portuguese) | doc in Portuguese - 31/12/08 - dups | | 31-Dec-08 | 08-Jan-09 am | 31-Dec-08 | 06 Jan 09 - Business Approved - A. Connor | | | 31-Dec-08 |
| 362 | | CRLIT.06.01.0020 | 8-Jun-88 | MCR v. Jose B Lima - Judgment (POR) | 35 | Mineracao Corumbaense Reunidas SA (MCR) v Jose Barros Lima - Decision on the suit for damages - handed down by the Court of Corumba, state of Mato Grosso do Sul (Portuguese) | Document in Portuguese - Part 1 of 3 - 7-Jan-09 - etgs | | | 7-Jan-09 | 7-Jan-09 am | 7-Jan-09 | Business Approved - A. Connor | | | 7-Jan-09 |
| 363 | 06.02 | CRLIT.06.02 | | Notices Which May Lead To Dispute | 33 | Notices Which May Lead To Dispute | | | | | | | | | |
| 364 | 06.02 | CRLIT.06.02.0001 | 13-Dec-07 | CORU Border Zone Law Briefing Note | 34 | | | | 21-Nov-06 | 01-Dec-08 | Do not upload | 1-Dec-08; Business Approved - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | | Robyn Note: Please remove from VDR.  Deleted - REHS - 02-Dec-08 | |
| 365 | 06.02 | CRLIT.06.02.0002 | November 2008 | Overview of CR Matters | 22 | Overview of Corumba Matters - Privileged & Confidential.  Table of commercial issues and status | | M. McAleer 5-Dec-08 3:37pm - Instruct to removed from site - SXZS 5-Dec-08 | 01-Dec-08 | 05-Dec-08 | Do not upload | 1-Dec-08; Business Approved - A. Connor | | a redacted version of CRLIT.06.02.0002 - 5-Dec-08; 5-Dec-08 - Deleted from Site - M. McAleer | |
| 366 | 06.02 | CRLIT.06.02.0002REDT | November 2008 | Overview of CR Matters | 22 | Overview of Corumba Matters - Privileged & Confidential.  Table of commercial issues and status | Redacted version of CRLIT.06.02.00 02 - SXZS 4-Dec-08 | M. McAleer 5-Dec-08 3:37pm - Instruct to permission - SXZS 5-Dec-08.  K Bradshaw 13-Dec-2008 - Financial & Legal | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 5-Dec-08 M. McAleer 3:37pm | | 5-Dec-08 M. McAleer 3:37pm | 04-Dec-08 |
| 367 | 31 | CRLPA.31 | | Licences, Permits And Authorisations | 36 | Licences, Permits And Authorisations | | | | | | | | | |
| 368 | 31.01 | CRLPA.31.01 | | Governmental Authorities, Licences And Permits | 46 | Governmental Authorities, Licences And Permits | | | | | | | | | |
| 369 | 31.01 | CRLPA.31.01.0001 | 30-Oct-07 | CORU Instal Lic | 51 | | | | 21-Nov-08 | 02-Dec-08 pm | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 370 | | CRLPA.31.01.0001A | 30-Jun-2008 | Operation License request (ESP) | 31 | Operation License request (Spanish) - dryer plant | 02-dec-08 dzas - Document is in Spanish; Client to confirm to go with CRLPA.31.01.00 01 - SXZS 2-Dec-08 | Operation License request for the dryer plant that was done in June 30th, 2008 - regarding the LI n° 466/2007 (VDR Ref. CRLPA.31.01.0001). This is an environmental permit to operate an iron ore drying plant - L Girao | 02-Dec-08 | 04-Dec-2008 DDC | 02-Dec-08 | Business Approved - A. Connor | | DDC approved Dec 4 | 02-Dec-08 |
| 371 | 31.01 | CRLPA.31.01.0002 | 08-Nov-06 | CORU Op Lic renewed | 19 | | | | 21-Nov-08 | 02-Dec-08 pm | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 31-Dec-08 | 31-Dec-08 | 31-Dec-08 | | | | | | | | | | | | | | | | | |
| 362 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | | | | | |
| 366 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | | | | | |
| 369 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 pm | | | | | | | | | | | | |
| 370 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | | | | | 04-Dec-08 | | | | | | | | | | | | |
| 371 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 pm | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | | From: Local, Steven Sent: Tuesday, December 30, 2008 8:46:47 PM To: Venice Subject: FW: Corumba issues 272824 - JUR_BR_147319_1.PDF | JUR_BR_147319_1.PDF | VEN.01177 | VEN.01177 | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01177 | VEN.01177.PDF | | | | | | | |
| 362 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 11:40 AM To: Hanney, Robyn; Porter, David; Venice Subject: FW: Venice: Outstanding Documents - 1988-06-08 Sentença José de Barros Lima.pdf | 1988-06-08 Sentença José de Barros Lima.pdf | VEN.01200.pdf | VEN.01200.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01200.pdf | VEN.01200.pdf.pdf | | | | | | | |
| 363 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 364 | IRLIT.06.02.10.0001 | K:\CORI\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\06 (Litigation Summary)\6.2 (Summary of facts, circumstances which may lead to material litigation)\6.2 CORU Border Zone Law Briefing Note.pdf | 6.2 CORU Border Zone Law Briefing Note.pdf | VEN.00124.pdf | VEN.00124.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00124.pdf | 6.2 CORU Border Zone Law Briefing Note.pdf | | | | | | | |
| 365 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:28 PM To: Hanney, Robyn Subject: FW: Project Venice: Due Diligence Materials Importance: High Sensitivity: Confidential2008-11-21 November 2008 matter list.doc | 2008-11-21 November 2008 matter list.doc | VEN.00550.pdf | VEN.00550.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00550.pdf | | | | | | | | |
| 366 | | From: Local, Steven Sent: Thursday, 4 December 2008 5:29 PM To: Hanney, Robyn; Porter, David Subject: Venice doc to be redacted\Overview of Corumba Matters.pdf | Overview of Corumba Matters.pdf | VEN.00550REDT. pdf | VEN.00550RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00550REDT.pdf | | | | | | | | |
| 367 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 368 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 369 | IRLPA.31.01.10.0001 | K:\CORI\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\31 (Licence, Permits and Authorisations)\31 CORU Instal Lic 30.10.2007.pdf | 31 CORU Instal Lic 30.10.2007.pdf | VEN.00125.pdf | VEN.00125.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00125.pdf | 31 CORU Instal Lic 30.10.2007.pdf | | | | | | | |
| 370 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Tuesday, 2 December 2008 2:01 PM To: Venice Subject: FW: Project Venice Due Diligence Information Audit\2008-06-30 Operation License request.pdf | 2008-06-30 Operation License request.pdf | VEN.00669.pdf | VEN.00669.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00669.pdf | | | | | | | | |
| 371 | IRLPA.31.01.10.0002 | K:\CORI\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\31 (Licence, Permits and Authorisations)\31 CORU Op Lic renewed 08.11.2006.pdf | 31 CORU Op Lic renewed 08.11.2006.pdf | VEN.00126.pdf | VEN.00126.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00126.pdf | 31 CORU Op Lic renewed 08.11.2006.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 361 | | | |
| 362 | | | |
| 363 | | Financial & Legal | |
| 364 | | | VEN.00124.pdf |
| 365 | | | VEN.00550.pdf |
| 366 | | | VEN.00550REDT.pdf |
| 367 | | | |
| 368 | | | |
| 369 | | | VEN.00125.pdf |
| 370 | | | VEN.00669.pdf |
| 371 | | | VEN.00126.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | | CRLPA.31.01.0002A | 4-Sep-2007 | Cumprimento de Condicionantes (ESP) | 35 | Cumprimento de Condicionantes LO n° 007-97 (Spanish) - renewal of Operation Licence | 02-dec-08 dzas - Document is in Spanish; Client to confirm to go with CRLPA.31.01.0002 - SXZS 2-Dec-08 | Requirements fulfillment for renew the Operation License n 007/1997 (VDR Ref. CRLPA.31.01.0002) for the mining exploitation of 4 million ton per year (iron ore). This permit was renewed in November, 9th 2006 for more 5 years - L Girao | 02-Dec-08 | 04-Dec-2008 DDC | 02-Dec-08 | 2-Dec-08; Business Approved - A. Connor | | DDC approved Dec 4 | 02-Dec-08 |
| 373 | | CRLPA.31.01.0003 | 14-Sep-98 | MCR - NSC Act 219-1998 (POR) | | Official Gazette of the Federal Executive - Section I - Presidency of the Federal Republic - National Security Council - Act No 219 of 11-Sep-98 (Portuguese) | Document in Portuguese - 7-Jan-09 - etgs | | 7-Jan-09 | 09-Jan-09 am | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | approve?? | 7-Jan-09 |
| 374 | | CRLPA.31.05.0001 | 30-Jun-08 | MCR - Certidao Simplificada | 27 | Mineração Corumbaense Reunida S.A. (MCR) - Certidão Simplificada - (Portuguese) | Doc in Portuguese - SXZS | | | | | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 375 | | CRLPA.31.05.0002 | 15-Jul-08 | MCR - Certidao Negativa | 23 | Mineração Corumbaense Reunida S.A. (MCR) - Certidão Conjunta Positiva COM Efeitos de Negativa - Emitida 15-Jul-08 - Valida 11-Jan-09 - (Portuguese) | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 376 | | CRLPA.31.05.0003 | 28-Jul-08 | MCR - Cert de Regularidade de FTGS | 34 | Mineração Corumbaense Reunida S.A. (MCR) - Certificado de Regularidade de FTGS - CRF - Validade 24-Jul-08 a 22-Aug-08 - (Portuguese) | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 377 | | CRLPA.31.05.0004 | 28-Jul-08 | MCR - CNPJ | 10 | Mineração Corumbaense Reunida S.A. (MCR) - Cadastro Nacional Da Pessoa Juridica - (Portuguese) | Doc in Portuguese - SXZS | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 378 | | CRLPA.31.05.0005 | 13-Aug-08 | MCR - Cert Positva - INSS | 25 | Mineração Corumbaense Reunida S.A. (MCR) - Certidao Positiva COM Efeitos de Negativa - INSS - Emitida 13-Aug-08 - Valida 09-Feb-09 - (Portuguese) | Doc in Portuguese - SXZS | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 379 | | CRLPA.31.05.0006 | 2-Jun-08 | RTB - Certidao Negativa | 23 | Rio Tinto Brasil Ltda. (RTB) - Certidao Conjunta Positiva COM Efeitos de Negativa - Emitida 02-Jun-08 - Valida 29-Nov-08 - (Portuguese) | Doc in Portuguese - SXZS | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 380 | | CRLPA.31.05.0007 | 5-Aug-08 | RTB - Cert de Regularidade de FTGS | 34 | Rio Tinto Brasil Ltda. (RTB) - Certificado de Regularidade de FTGS CRF - Validade 05-Aug-08 to 03-Sep-08 - (Portuguese) | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 381 | | CRLPA.31.05.0008 | 19-Aug-08 | RTB - Certidao Conjunta | 23 | Rio Tinto Brasil Ltda. (RTB) - Certidao Conjunta Positiva COM Efeitos de Negativa - Emitida 19-Aug-08 - Valida 15-Feb-09 - (Portuguese) | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | | | | | 04-Dec-08 | | | | | | | | | | | | |
| 373 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 374 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 375 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 376 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 377 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 378 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 379 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 380 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 381 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Tuesday, 2 December 2008 2:01 PM To: Venice Subject: FW: Project Venice Due Diligence Information Audit/2007-09-03 Cumprimento de Condicionantes LO nº 007-97 (CRLP 31.01.0002).pdf | 2007-09-03 Cumprimento de Condicionantes LO nº 007-97 (CRLP 31.01.0002).pdf | VEN.00670.pdf | VEN.00670.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00670.pdf | | | | | | | | |
| 373 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 11:40 AM To: Hanney, Robyn; Porter, David; Venice Subject: FW: Venice: Outstanding Documents - 04 Ato CDN nº 219.PDF | 04 Ato CDN nº 219.PDF | VEN.01197.PDF | VEN.01197.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01197.PDF | VEN.01197.PDF.PDF | | | | | | | |
| 374 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\Digit001.pdf | Digit001.pdf | VEN.01225.pdf | VEN.01225.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01225.pdf | VEN.01225.pdf.pdf | | | | | | | |
| 375 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-07-15 Certid_o Negativa MCR.pdf | 2008-07-15 Certid_o Negativa MCR.pdf | VEN.01216.pdf | VEN.01216.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01216.pdf | VEN.01216.pdf.pdf | | | | | | | |
| 376 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-07-28 Certid_o FGTS (MCR).pdf | 2008-07-28 Certid_o FGTS (MCR).pdf | VEN.01217.pdf | VEN.01217.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01217.pdf | VEN.01217.pdf.pdf | | | | | | | |
| 377 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-07-28 CNPJ (MCR).pdf | 2008-07-28 CNPJ (MCR).pdf | VEN.01218.pdf | VEN.01218.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01218.pdf | VEN.01218.pdf.pdf | | | | | | | |
| 378 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-08-19 Certid_o do INSS (1).pdf | 2008-08-19 Certid_o do INSS (1).pdf | VEN.01220.pdf | VEN.01220.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01220.pdf | VEN.01220.pdf.pdf | | | | | | | |
| 379 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-06-02 Rio Tinto - Certid_o Negativa Receita.pdf | 2008-06-02 Rio Tinto - Certid_o Negativa Receita.pdf | VEN.01215.pdf | VEN.01215.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01215.pdf | VEN.01215.pdf.pdf | | | | | | | |
| 380 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-08-05 Certid_o FGTS (RTB).pdf | 2008-08-05 Certid_o FGTS (RTB).pdf | VEN.01219.pdf | VEN.01219.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01219.pdf | VEN.01219.pdf.pdf | | | | | | | |
| 381 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-08-19 Rio Tinto - CND do INSS.pdf | 2008-08-19 Rio Tinto - CND do INSS.pdf | VEN.01222.pdf | VEN.01222.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01222.pdf | VEN.01222.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00670.pdf |
| 372 | | | |
| 373 | | | |
| 374 | | | |
| 375 | | | |
| 376 | | | |
| 377 | | | |
| 378 | | | |
| 379 | | | |
| 380 | | | |
| 381 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | | CRLPA.31.05.0009 | 27-Aug-08 | RTB - Cert Distribuicao | 23 | Rio Tinto Brasil Ltda. (RTB) - Certidao de Distribuicao - (Portuguese) | Doc in Portuguese - SXZS | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 383 | | CRLPA.31.05.0010 | 28-Aug-08 | RBT - Cert Registro Feitos Ajuzados | 35 | Rio Tinto Brasil Ltda. (RTB) - Certidao de Registro de Feitos Ajuzados - (Portuguese) | Doc in Portuguese - SXZS | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 384 | | CRLPA.31.05.0011 | 28-Aug-08 | RTB - Certidao Simplificada | 27 | Rio Tinto Brasil Ltda. (RTB) - Certidao Simplificada - (Portuguese) | Doc in Portuguese - SXZS | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 385 | | CRLPA.31.05.0012 | 2-Oct-08 | RTB, MCR & EFX - Certidao | 25 | Rio Tinto Brasil Ltda. (RTB), Mineração Corumbaense Reunida S.A. (MCR) & EFX Investimentos e Participacoes LTDA (EFX) - Certidao Acao Civel, Execucao Fiscal e Criminal M Tramite - (Portuguese) | Doc in Portuguese - SXZS | M Roope 09-Jan-2009 - DDC Approved Financial & Legal | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 09-Jan-09; DDC Approved M Roope | 8-Jan-09 |
| 386 | | CRLPA.31.05.0013 | 10-Feb-06 | MCR - Pleading Proc 813.395 1970 (POR) | 33 | Pleading from Mineracao Corumbaense Reunida SA (MCR) addressed to the Principal of the National Department for Mineral Production (NDMP) attaching documents requested by NDMP and to question the national capital majority rule. (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 8-Jan-09 |
| 387 | 05 | CRMAN.05 | | Management Contracts (Wholly-Owned Operations) | 36 | Management Contracts (Wholly-Owned Operations) | | | | | | | | | |
| 388 | 05.02 | CRMAN.05.02 | | Service Agreements | 46 | Service Agreements | | | | | | | | | |
| 389 | 03 | CRMCN.03 | | Material Contracts | 18 | Material Contracts | | | | | | | | | |
| 390 | 03.01. | CRMCN.03.01.0001 | 10-Jan-08 | AF - Petrobras (ESP) | 20 | Autorizacao de Fornecimento (AF) Petrobras Distribuidora S.A -(Spanish) - Supply Authorisation - gas | document in Spanish - 01-REHS | Removed from VDR 04-Dec-2008 - REHS | 01-Dec-08 | 04-Dec-2008 DDC | Do not upload | 1-Dec-08; Business Approved - D. Sharp | | Robyn note: please remove from VDR | Do not upload |
| 391 | 03.01. | CRMCN.03.01.0003 | 02-May-97 | Ct - Petrobras | 14 | Contract - Petrobras Distribuidora S.A. (executed) - (Spanish) - Long term gas supply | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - General | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | | DDC approved Dec 4 | 01-Dec-08 |
| 392 | 03.01. | CRMCN.03.01.0004 | 9-Jun-08 | Ct - Taim | 9 | Contract - Taim Cade Crasil Ind and Mineracao Corumbaense Reunida S/A - (executed) - (Spanish) - Equipment purchase | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Other | 01-Dec-08 | 13-Dec-08 | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp | BLACK BOX | KB Note: Hold - sensitive | 01-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 383 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 384 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 385 | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 386 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | | | | | |
| 391 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | 04-Dec-08 | 13-Dec-08 | | | | | | | | | | | |
| 392 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\Rio Tinto - JF.PDF | Rio Tinto - JF.PDF | VEN.01227.PDF | VEN.01227.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01227.PDF | VEN.01227.PDF.PDF | | | | | | | |
| 383 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\Certid_o - RIO TINTO BRASIL LTDA.PDF | Certid_o - RIO TINTO BRASIL LTDA.PDF | VEN.01224.PDF | VEN.01224.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01224.PDF | VEN.01224.PDF.PDF | | | | | | | |
| 384 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\Rio Tinto - Certidao Simplificada.pdf | Rio Tinto - Certidao Simplificada.pdf | VEN.01226.pdf | VEN.01226.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01226.pdf | VEN.01226.pdf.pdf | | | | | | | |
| 385 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\Certid_es MCR, RTB, EFX.pdf | Certid_es MCR, RTB, EFX.pdf | VEN.01223.pdf | VEN.01223.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01223.pdf | VEN.01223.pdf.pdf | | | | | | | |
| 386 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:13 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 17 Peticao MCR DNPM de 2005 - cumprimento de exigências.pdf | 17 Peticao MCR DNPM de 2005 - cumprimento de exigências.pdf | VEN.01263.pdf | VEN.01263.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01263.pdf | VEN.01263.pdf | | | | | | | |
| 387 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 388 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 389 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 390 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:30 PM To: Hanney, Robyn Subject: FW: Venice Project\AF petrobras.pdf | AF petrobras.pdf | VEN.00554.pdf | VEN.00554.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00554.pdf | | | | | | | | |
| 391 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:30 PM To: Hanney, Robyn Subject: FW: Venice Project\Petrobras.pdf | Petrobras.pdf | VEN.00558.pdf | VEN.00558.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00558.pdf | | | | | | | | |
| 392 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:30 PM To: Hanney, Robyn Subject: FW: Venice Project\Taim.pdf | Taim.pdf | VEN.00559.pdf | VEN.00559.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00559.pdf | | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 382 | | | |
| 383 | | | |
| 384 | | | |
| 385 | | | |
| 386 | | | |
| 387 | | | |
| 388 | | | |
| 389 | | | VEN.00554.pdf |
| 390 | | | VEN.00558.pdf |
| 391 | | | VEN.00559.pdf |
| 392 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | | CRMCN.03.01.0005 | 01-Feb-06 | Agt - Sandwell | 14 | Engineering and Procurement Services Agreement between Sandwell Engineering Inc. and Hamersley Iron P/L (executed) | | K Bradshaw 13-Dec-2008 - Other | 5-Dec-08 | 19-Dec-2008 am | 5-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor; 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | KB Note: only include if CRMCN.03.01.0005_001 is included; DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 5-Dec-08 |
| 394 | | CRMCN.03.01.0005_000 | 01-Apr-08 | Agt - 1 Addendum - Sandwell | 28 | First Addendum to the Engineering and Procurement Services Agreement (dated 1 May 2007) between Sandwell Engineering Inc. and Hamersley Iron P/L | atypical ID given in order to sort correctly - 16/12/08 - dups | S Local 17-Dec-08 - Black Box - REHS | 16-Dec-08 | 19-Dec-2008 am | 16-Dec-08 | 18-Dec-08; Business Approved - A. Connor; 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | KB Note: Mark to check if contract fully performed.; DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 16-Dec-08 |
| 395 | | CRMCN.03.01.0005_001 | 30-Apr-08 | Agt - 2 Addendum - Sandwell | 28 | Second Addendum to the Engineering and Procurement Services Agreement (dated 1 May 2007) between Sandwell Engineering Inc. and Hamersley Iron P/L | | K Bradshaw 13-Dec-2008 - Other | 5-Dec-08 | 19-Dec-2008 am | 5-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor; 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | KB Note: Mark to check if contract fully performed.; DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 5-Dec-08 |
| 396 | | CRMCN.03.01.0005_002 | 19-Aug-08 | Memo - Agt 2 Addendum - Sandwell | 32 | RTIO Internal Memo - Corumba Project - Engineering and Procurement Services Agreement with Sandwell Engineers Corp - Second Addendum approval | | K Bradshaw 13-Dec-2008 - other | 5-Dec-08 | 13-Dec-08 | Do not upload | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor | BLACK BOX | Robyn, please remove from VDR. Deleted 09-Dec-2008 - REHS | |
| 397 | | CRMCN.03.01.0005A | 30-Jun-08 | MCR - Agt - Sandwell EPCM Services | 34 | Rio Tinto (RTB) - Agreement between Mineração Corumbaense Reunida S.A. (MCR) and Sandwell Engenharia Ltda (executed) - provision of preliminary phase EPCM services | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 398 | | CRMCN.03.01.0005A_001 | 12-Nov-08 | HI - Sandwell - Draft EPCM Agreement | 36 | Hamersley Iron Pty Limited (HI) - Sandwell Engenharia Ltd - EPCM Agreement - Draft | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 399 | | CRMCN.03.01.0006 | 03-Jul-08 | LOI - Detroit Brasil | 20 | Letter of Intent between Detroit Brasil Ltda and International Iron Company - Corumba Iron Ore Expansion Project - 10 Paraguay Class Pusher Tugs (executed) | | K Bradshaw 13-Dec-2008 - Financial & Legal - Incomplete - replaced - ETGS 17-Dec-2008 pm  S Local 17-Dec-08 - Black Box | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor | | KB  Note: Hold - we need to look at a package approach of contracts / commitments & obligations for the expansion.; DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 5-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 394 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 395 | 5-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | | | | | | | | |
| 397 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 398 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 399 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip - 2006-02-01 Engineering and Procurement Services Agreement - Sandwell.pdf | 2006-02-01 Engineering and Procurement Services Agreement - Sandwell.pdf | VEN.00729.pdf | VEN.00729.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00729.pdf | VEN.00729.pdf.pdf | | | | | | | |
| 394 | | From: Local, Steven Sent: Tuesday, 16 December 2008 1:01 PM To: Porter, David: Corumba documents to be uploaded to Venice VDR - 2008-04-01 1° Termo aditivo SANDWELL.pdf | 2008-04-01 1° Termo aditivo SANDWELL.pdf | VEN.00888.pdf | VEN.00888.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00888.pdf | | | | | | | | |
| 395 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip - 2008-04-30 Second Addendum HAMERSLEY x SANDWELL.pdf | 2008-04-30 Second Addendum HAMERSLEY x SANDWELL.pdf | VEN.00732.pdf | VEN.00732.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00732.pdf | VEN.00732.pdf | | | | | | | |
| 396 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip -2008-08-19 Memo Sandwell (second addendum).pdf | 2008-08-19 Memo Sandwell (second addendum).pdf | VEN.00736.pdf | VEN.00736.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00736.pdf | VEN.00736.pdf.pdf | | | | | | | |
| 397 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:09:58 2008 Subject: FW: Corumba Project Contracts - Sandwell EPCM agreement 2008-06-30.pdf | Sandwell EPCM agreement 2008-06-30.pdf | VEN.00922.pdf | VEN.00922.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00922.pdf | VEN.00922.pdf | CRMCN.03.01.0005A - MCR - Agt - Sandwell EPCM Services | | | | | | |
| 398 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:09:59 2008 Subject: RE: Corumba Project Contracts - RTIO-EP-0254241.doc | RTIO-EP-0254241.doc | VEN.00921.pdf | VEN.00921.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00921.pdf | VEN.00921.pdf | CRMCN.03.01.0005A_001 - HI - Sandwell - Draft EPCM Agreement | | | | | | |
| 399 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - 2008-07-03 Letter of Intent for Ten (10) Paraguay Class Pusher Tugs.pdf | 2008-07-03 Letter of Intent for Ten (10) Paraguay Class Pusher Tugs.pdf | VEN.00909.pdf | VEN.00909.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00909.pdf | VEN.00909.pdf | CRMCN.03.01.0006 - LOI - Detroit Brasil | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00729.pdf |
| 393 | | Other | VEN.00888.pdf |
| 394 | | | VEN.00732.pdf |
| 395 | | Other | VEN.00736.pdf |
| 396 | | | VEN.00922.pdf |
| 397 | | s | VEN.00921.pdf |
| 398 | | t | VEN.00909.pdf |
| 399 | | l | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | | CRMCN.03.01.0007 | 09-Sep-08 | Agt - CIE | 9 | Agreement for the Supply of Equipment (No. COR-A-SM-2001) between International Iron Company, Inc. and CIE Sociदad Anonima Emisora (executed) | | K Bradshaw 13-Dec-2008 - Financial & Legal   S Local 17-Dec-08 - Black Box | 5-Dec-08 | 19-Dec-2008 am | 5-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor; 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | KB  Note: Hold - we need to look at a package approach of contracts / commitments & obligations for the expansion.; DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 5-Dec-08 |
| 401 | | CRMCN.03.01.0008 | 01-Jul-08 | MCR - Siderar - Pedido Finos (ESP) | 34 | Mineracao Corumbaense Reunida (MCR) - Siderar S.A.I.C. - Pedido de Suministro - Finos de Mineral de Hierro - (Spanish) - Iron Ore Sales Agreement | Document in spanish - 15-Dec-08 - etgs | K Bradshaw 17-Dec-2008 - Financial and Legal.  K Bradshaw 18-Dec-08 - Black Box | 15-Dec-08 | 17-Dec-08 | 15-Dec-08 | 3-Dec-08; Not to be released: anti trust issues– A. Connor | BLACK BOX | Note Dec 16 – Black Box Only | 15-Dec-08 |
| 402 | | CRMCN.03.01.0009 | 27-May-08 | RTB - ATHC - Heads of Agt - Dri Plant | 37 | Rio Tinto Brasil Ltda - Al-Tuwairqi Holding Company - Heads of Agreement - Dri Plant Development | | K Bradshaw 17-Dec-2008 - Financial and Legal. K Bradshaw 18-Dec-08 - Black Box | 15-Dec-08 | 17-Dec-08 | 15-Dec-08 | 3-Dec-08; Not to be released: anti trust issues– A. Connor | BLACK BOX | Note Dec 16 – Black Box Only | 15-Dec-08 |
| 403 | | CRMCN.03.01.0010 | 09-Apr-08 | HI - Direct Rdct - Iron Ore Sales Agt | 37 | Hamersley Iron Pty Limited - Direct Reduction Iron - Iron Ore Sales Agreement | | K Bradshaw 17-Dec-2008 - Financial and Legal.  K Bradshaw 18-Dec-08 - Black Box | 15-Dec-08 | 17-Dec-08 | 15-Dec-08 | 3-Dec-08; Not to be released: anti trust issues– A. Connor | BLACK BOX | Note Dec 16 – Black Box Only | 15-Dec-08 |
| 404 | | CRMCN.03.01.0011 | 15-Sep-08 | HI - Lucchini - Iron Ore Sales Agt. | 34 | Hamersley Iron Pty Limited - Lucchini SPA - Iron Ore Sales Agreement | | K Bradshaw 17-Dec-2008 - Financial and Legal. K Bradshaw 18-Dec-08 - Black Box | 15-Dec-08 | 17-Dec-08 | 15-Dec-08 | 3-Dec-08; Not to be released: anti trust issues– A. Connor | BLACK BOX | Note Dec 16 – Black Box Only | 15-Dec-08 |
| 405 | | CRMCN.03.01.0012 | 03-Nov-08 | TBN - Transfer - Land - Paraguay (ESP) | 38 | Transferencia de Inmueble que Formalize el Senor Dionicio Lopez Diaz a Favor de la firma "Transbarge Navegacion Sociedad Anonima" (Spanish) Transfer of land from D. Lopez to Transbarge Navegacion SA | doc in Spanish - 16/12/08 - dups | KB - permission to F&L - 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | Business Approved - A. Connor | | DDC Approved 7 Jan | 16-Dec-08 |
| 406 | | CRMCN.03.01.0013 | 28-Sep-07 | MCR - Cesenge - Contr Prest Servicos | 36 | Mineracao Corumbaense Reunida (MCR) - Cesenge Engenharia Ltda – Contrato de Prestacao de Servicos - Contrucao da quarta etapa da Barragem do Gregorio - Service Agreement - Build the Gregorio Dam | Document in Portugues - 18-Dec-08 - etgs | | 18-Dec-08 | 19-Dec-2008 am | 16-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 407 | | CRMCN.03.01.0013_001 | 18-Apr-08 | MCR - Cesenge - Adit Contr Prest Serv | 37 | Mineracao Corumbaense Reunida (MCR) - Cesenge Engenharia Ltda – Termo Aditivo ao Contrato de Prestacao de Servicos - Barragem do Gregorio - Addendum to the Service Agreement - Gregorio Dam - Extension of the Contract's term | Document in Portugues - 18-Dec-08 - etgs | | 18-Dec-08 | 19-Dec-2008 am | 16-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 5-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 401 | 15-Dec-08 | 15-Dec-08 | 15-Dec-08 | | | | | | | | | | | | | | | | | |
| 402 | 15-Dec-08 | 15-Dec-08 | 15-Dec-08 | | | | | | | | | | | | | | | | | |
| 403 | 15-Dec-08 | 15-Dec-08 | 15-Dec-08 | | | | | | | | | | | | | | | | | |
| 404 | 15-Dec-08 | 15-Dec-08 | 15-Dec-08 | | | | | | | | | | | | | | | | | |
| 405 | 16-Dec-08 | 16-Dec-08 | 16-Dec-08 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 406 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 407 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Committments.zip - 2008-09-09 Purshase Agreement CIE.pdf | 2008-09-09 Purshase Agreement CIE.pdf | VEN.00737.pdf | VEN.00737.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00737.pdf | VEN.00737.pdf | | | | | | | |
| 401 | | From: Le Cornu-Brown, James To: Hanney, Robyn Sent: Mon Dec 15 16:55:51 2008 Subject: Venice - Documents to add to VDR - Contrato Finos MCR 2008-2011 - V2-16.10.08-fal 22.10.08.doc | Contrato Finos MCR 2008-2011 - V2-16.10.08-fal 22.10.08.doc | VEN.00833.pdf | VEN.00833.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00833.pdf | VEN.00835.pdf.pdf | | | | | | | |
| 402 | | From: Le Cornu-Brown, James To: Hanney, Robyn Sent: Mon Dec 15 16:55:51 2008 Subject: Venice - Documents to add to VDR - HI-ATHC DRI Plant HOA 27-May-2008.pdf | HI-ATHC DRI Plant HOA 27-May-2008.pdf | VEN.00835.pdf | VEN.00835.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00835.pdf | VEN.00835.pdf.pdf | | | | | | | |
| 403 | | From: Le Cornu-Brown, James To: Hanney, Robyn Sent: Mon Dec 15 16:55:51 2008 Subject: Venice - Documents to add to VDR - HI-Direct Reduction Iron (ATHC) Iron Ore Sales Agreement (FOB) 2008.pdf | HI-Direct Reduction Iron (ATHC) Iron Ore Sales Agreement (FOB) 2008.pdf | VEN.00836.pdf | VEN.00836.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00836.pdf | VEN.00835.pdf.pdf | | | | | | | |
| 404 | | From: Le Cornu-Brown, James To: Hanney, Robyn Sent: Mon Dec 15 16:55:51 2008 Subject: Venice - Documents to add to VDR - HI-Lucchini Spot Sale Contract 15-Sep-2008.pdf | HI-Lucchini Spot Sale Contract 15-Sep-2008.pdf | VEN.00837.pdf | VEN.00837.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00837.pdf | VEN.00835.pdf | | | | | | | |
| 405 | | From: Local, Steven Sent: Tuesday, 16 December 2008 1:01 PM To: Porter, David Subject: Corumba documents to be uploaded to Venice VDR - 2008-11-24 Escritura de Compra e Venda de Imóvel  no Paraguai.pdf | 2008-11-24 Escritura de Compra e Venda de Imóvel no Paraguai.pdf | VEN.00889.pdf | VEN.00889.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00889.pdf | | | | | | | | |
| 406 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:09:58 2008 Subject: RE: Corumba Project Contracts - 2007-09-28 Contrato Cesenge.pdf | 2007-09-28 Contrato Cesenge.pdf | VEN.00907.pdf | VEN.00907.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00907.pdf | VEN.00907.pdf | CRMCN.03.01.0013 - MCR - Cesenge - Contr Prest Servicos | | | | | | |
| 407 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:09:58 2008 Subject: RE: Corumba Project Contracts - 2008-04-01 1º Aditivo Contrato Cesenge.pdf | 2008-04-01 1º Aditivo Contrato Cesenge.pdf | VEN.00908.pdf | VEN.00908.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00908.pdf | VEN.00908.pdf | CRMCN.03.01.0013_001 - MCR - Cesenge - Adit Contr Prest Serv | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 400 | | Financial & Legal | VEN.00737.pdf |
| 401 | | Financial & Legal | VEN.00833.pdf |
| 402 | | | VEN.00835.pdf |
| 403 | | | VEN.00836.pdf |
| 404 | | | VEN.00837.pdf |
| 405 | | | VEN.00889.pdf |
| 406 | | s | VEN.00907.pdf |
| 407 | | v | VEN.00908.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 03.01. | CRMCN.03.01.0013_001 A | 28-Sep-07 | CI - Cesenge (ESP) | 18 | Segundo Termo Aditivo Ao Contrato - Mineracao Corumbaense Reunida S.A - Cesenge Engenharia Ltda - (executed) - (Spanish) - Second Amendment to the Contract - Services to work at dam | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal ; was CRMAN.05.02.0001 | 01-Dec-08 | 19-Dec-2008 am | 01-Dec-08 | 1-Dec-08; Business Approved - D. Sharp; 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | KBNote: hold at this stage to allow lia to redact the main agreement; DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 01-Dec-08 |
| 409 | | CRMCN.03.01.0013_002 | 10-Nov-08 | MCR - Cesenge - 3Adit Contr Prest Serv | | Mineracao Corumbaense Reunida SA (MCR) - Cesenge Engenharia Ltda - Terceiro Termo Aditivo ao Contrato de Prestacao de Services - Barragem do Gregorio - Third Addendum to the Service Agreement - Gregorio Dam - Price and Scope increase and extension of the Contracts term | Document in Portugues - 18-Dec-08 - etgs | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 410 | | CRMCN.03.01.0014 | 12-Sep-08 | IIC - Cheoy Lee - Std Newbuilding Ctr | 38 | International Iron Company (IIC) - Cheoy Lee Shipyards Limited - Standard Newbuilding Contract - Six pusher tugs | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 411 | | CRMCN.03.01.0014_001 | 13-Nov-08 | IIC - Cheoy Lee - N of Award Tugs | 37 | International Iron Company (IIC)- Cheoy Lee Shipyards Limited - Notice of Award:  Supply of 6 Paraguay Class Pusher Tugs | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 412 | | CRMCN.03.01.0014_002 | 10-Dec-08 | IIC - Cheoy Lee - N of Review | 35 | International Iron Company (IIC)- Cheoy Lee Shipyards Limited - Notice of review and reforecasting | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 413 | | CRMCN.03.01.0014_003 | 11-Dec-08 | IIC- Cheoy Lee - Cancellation of Contr | 29 | International Iron Company (IIC) - letter from Cheoy Lee Shipyards Limited.  Letter seeking cancellation of contract for 6 tugs in response to notice of review and reforecast exercise. | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 414 | | CRMCN.03.01.0014_004 | 12-Dec-08 | IIC - Cheoy Lee - Release | | International Iron Company (IIC)- Cheoy Lee Shipyards Limited - Release from contract for supply of 6 tugs - letter of advice | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 415 | | CRMCN.03.01.0015 | 22-Aug-08 | IIC - Detroit Brasil - CAR Request, Amnd LOI | 44 | International Iron Company (IIC) - Detroit Brasil Ltda - Corumba Expansion Project - Revision to Capital Appropriation Request - Contract 673E - Pusher tugs.  Attaches amended letter of intent (executed) and details of updated offer | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 416 | | CRMCN.03.01.0016 | 1-Sep-08 | IIC - Detroit Brasil -Request Approval | 38 | International Iron Company (IIC) - Detroit Brasil Ltda - Corumba Expansion Project - Capital Appropriation Request - Contract 673E - 16 Pusher tugs - recommendation for  advance steel purchase and terms of supply | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 01-Dec-08 | 01-Dec-08 | 01-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 409 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 410 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 411 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 412 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 413 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 414 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 415 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 416 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:30 PM To: Hanney, Robyn Subject: FW: Venice ProjectCesenge.pdf | Cesenge.pdf | VEN.00555.pdf | VEN.00555.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00555.pdf | | | | | | | | |
| 409 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - CESENGE contract.pdf | CESENGE contract.pdf | VEN.00911.pdf | VEN.00911.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00911.pdf | VEN.00911.pdf | | | | | | | |
| 410 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Cheoy Lee BIMCO Contract.pdf | Cheoy Lee BIMCO Contract.pdf | VEN.00912.pdf | VEN.00912.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00912.pdf | VEN.00912.pdf | CRMCN.03.01.0013_002 - MCR - Cesenge - 3Adit Contr Prest Serv | | | | | | |
| 411 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Cheoy Lee Notice of Award.pdf | Cheoy Lee Notice of Award.pdf | VEN.00913.pdf | VEN.00913.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00913.pdf | VEN.00913.pdf | CRMCN.03.01.0014 - IIC - Cheoy Lee - Std Newbuilding Ctr | | | | | | |
| 412 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - 20081210 Cheoy Lee Letter from RT.pdf | 20081210 Cheoy Lee Letter from RT.pdf | VEN.00910.pdf | VEN.00910.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00910.pdf | VEN.00910.pdf | CRMCN.03.01.0014_001 - IIC - Cheoy Lee - N of Award - Tugs | | | | | | |
| 413 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Letter to Rio Tinto Brazil Attn Mr  Luis Caceres.pdf | Letter to Rio Tinto Brazil Attn Mr  Luis Caceres.pdf | VEN.00917.pdf | VEN.00917.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00917.pdf | VEN.00917.pdf | CRMCN.03.01.0014_002 - IIC - Cheoy Lee - N of Review | | | | | | |
| 414 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Letter from RT to Cheoy Lee.pdf | Letter from RT to Cheoy Lee.pdf | VEN.00916.pdf | VEN.00916.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00916.pdf | VEN.00916.pdf | CRMCN.03.01.0014_003 - IIC- Cheoy Lee - Cancellation of Contr | | | | | | |
| 415 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - DBL LOI for early engineering.pdf | DBL LOI for early engineering.pdf | VEN.00914.pdf | VEN.00914.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00914.pdf | VEN.00914.pdf | CRMCN.03.01.0014_004 - IIC - Cheoy Lee - Release | | | | | | |
| 416 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - DBL PO for steel.pdf | DBL PO for steel.pdf | VEN.00915.pdf | VEN.00915.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00915.pdf | VEN.00915.pdf | CRMCN.03.01.0015 - IIC - Detroit Brasil - CAR Request, Amnd LOI | | | | | | |
| | | | | | | | | CRMCN.03.01.0016 - IIC - Detroit Brasil -Request Approval | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 408 | | | VEN.00555.pdf |
| | | | VEN.00911.pdf |
| 409 | | v | VEN.00912.pdf |
| 410 | | r | VEN.00913.pdf |
| 411 | | s | VEN.00910.pdf |
| 412 | | w | VEN.00917.pdf |
| 413 | | r | VEN.00916.pdf |
| 414 | | e | VEN.00914.pdf |
| 415 | | l | VEN.00915.pdf |
| 416 | | l | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | | CRMCN.03.01.0017 | 1-Dec-08 | IIC - Metalmec - N of Award of Contr | 36 | International Iron Company (IIC) - Metalmec S.A. de C.V. - Notice of award of contract for supply of nozzles, headboxes, rudders and steering gear for pusher tugs. Attaches contract (unexecuted), technical specification. | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 418 | | CRMCN.03.01.0018 | 3-Oct-08 | MCR - Sandwell - Contr Prest Services | 37 | Mineracao Corumbaense Reunida SA (MCR) - Sandwell Engenharia Ltda - Mineraconsult Engenharia Ltda - Contrato de Prestacao de Servicos - Service Agreement - Building of Corumba Mine Plant | Document in Portugues - 18-Dec-08 - efgs | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 419 | | CRMCN.03.01.0019 | 1-Dec-08 | IIC - Fundicones Rice SA - N of Award of Ctr | 37 | International Iron Company (IIC) - Fundiciones Rice S.A. de C.V. - Notice of Award - Supply of Marine Propellors for Pusher Tugs attaching contract for supply (unexecuted) | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 420 | | CRMCN.03.01.0020 | 18-Sep-08 | RTU -SeaChris - Exclsve L of Intent | 45 | Rio Tinto Logistica De Uruguay S.A. (Uruguay) (RTU) - SeaChris SA - Appointment as preferred bidder for ore iron transport services - exclusive letter of intent. | | | 18-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 06 Jan 09 - Business Approved - A.Connor | | Lia issue | 18-Dec-08 |
| 421 | | CRMCN.03.01.0020A | 30-Oct-08 | RTU - loan Facility Agt | | Rio Tinto Logistica De Uruguay S.A. (Uruguay) (RTU) - Loan Facility Agreement | | | 19-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 06 Jan 09 - Business Approved - A.Connor | | Lia issue | 19-Dec-08 |
| 422 | | CRMCN.03.01.0020B | Undated | RTU - Transhipment Serv Agt | 27 | Rio Tinto Logistica De Uruguay S.A. (Uruguay) (RTU) - Transhipment Services Agt | | | 19-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 06 Jan 09 - Business Approved - A.Connor | | Lia issue | 18-Dec-08 |
| 423 | | CRMCN.03.01.0022 | 26-Aug-08 | RTU - Taim Weser -Purchase Order | 32 | Rio Tinto Logistica De Uruguay S.A. (Uruguay) (RTU) - Taim Weser SA - Corumba Expansion Project - Capital Appropriation Request - Contract 221E - Engineering and Siew Bearings - Bucketwheel Reclaimers. Recommendation for purchase and terms of supply (executed) | | | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |
| 424 | | CRMCN.03.01.0023 | 21-Dec-01 | MCR - Intmacao Proc10108.000477-00-51 | 38 | Mineracao Corumbaense Reunida (MCR) - Intimacao - Subpoena - Proc. 10108.000477-00-51 | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 425 | | CRMCN.03.01.0024 | 7-Jan-02 | MCR - Carta Ref Proc10108.000477-00-51 | 38 | Mineracao Corumbaense Reunida (MCR) - Carta - Letter to the FederalRevenue Department referring to the Subpoena - Proc 10108.000477-00-51 | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 426 | | CRMCN.03.01.0025 | 01-Aug-05 | CORU Freight Participation Agt. | 30 | International Freight Participation Agreement between International iron Company Inc. and Transbarge Navegacion S.A - Term 1 year from date fo Execution - (executed) on 1-Aug-05 | Duplicate of "CRMCN.03.02. 0002" (VEN.00128) 18-Dec-08 ADDM | NOT Business Approved 18-Dec-08 M Roope | 18-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC not to be released 7 Jan | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 418 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 419 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 420 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 421 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 422 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 423 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 424 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 425 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 426 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Metalmec contract.pdf | Metalmec contract.pdf | VEN.00918.pdf | VEN.00918.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00918.pdf | VEN.00918.pdf | CRMCN.03.01.0017 - IIC - Metalmec - N of Award of Contr | | | | | | |
| 418 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Minerconsult contract 2008-11-28.pdf | Minerconsult contract 2008-11-28.pdf | VEN.00919.pdf | VEN.00919.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00919.pdf | VEN.00919.pdf | CRMCN.03.01.0018 - MCR - Sandwell - Contr Prest Servicos | | | | | | |
| 419 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Rice contract.pdf | Rice contract.pdf | VEN.00920.pdf | VEN.00920.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00920.pdf | VEN.00920.pdf | CRMCN.03.01.0019 - IIC - Fundiciones Rice SA - N of Award of Ctr | | | | | | |
| 420 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - Seachris LOI Shipment Services.pdf | Seachris LOI Shipment Services.pdf | VEN.00923.pdf | VEN.00923.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00923.pdf | VEN.00923.pdf | CRMCN.03.01.0020 - RTU -SeaChris - Exclsve L of Intent | | | | | | |
| 421 | | From: Local, Steven Sent: Friday, 19 December 2008 2:54 PM To: Hanney, Robyn; Porter, David Subject: FW: Corumba Project Contracts\jic.pdf | jic.pdf | VEN.01094.pdf | VEN.01094.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01094.pdf | VEN.01094.pdf.pdf | | | | | | | |
| 422 | | From: Local, Steven Sent: Friday, 19 December 2008 2:54 PM To: Hanney, Robyn; Porter, David Subject: FW: Corumba Project Contracts\Transhipment Services Agreement (draft) 2008-10-31.doc | Transhipment Services Agreement (draft) 2008-10-31.doc | VEN.01093.pdf | VEN.01093.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01093.pdf | VEN.01093.pdf.doc | | | | | | | |
| 423 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - TAIM Weser POs.pdf | TAIM Weser POs.pdf | VEN.00925.pdf | VEN.00925.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00925.pdf | VEN.00925.pdf | CRMCN.03.01.0022 - RTU - Taim Weser -Purchase Order | | | | | | |
| 424 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Assets 10.108.000.47700-51_ II.pdf | Assets 10.108.000.47700-51_ II.pdf | VEN.00959.pdf | VEN.00959.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00959.pdf | VEN.00959.pdf | CRMCN.03.01.0023 - MCR - Intimacao Proc10108.000477-00-51 | | | | | | |
| 425 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Assets 10.108.000.47700-51_I.pdf | Assets 10.108.000.47700-51_I.pdf | VEN.00960.pdf | VEN.00960.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00960.pdf | VEN.00960.pdf | CRMCN.03.01.0024 - MCR - Carta Ref Proc10108.000477-00-51 | | | | | | |
| 426 | | From: Roope, Matthew Sent: 18 Dec 08 5:15 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 15) Freight agreement between IICI vs. TBN\2005-08-01 Freight Participation Agreement - TBN x IICI.pdf | 2005-08-01 Freight Participation Agreement - TBN x IICI.pdf | VEN.00971.pdf | VEN.00971.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00971.pdf | VEN.00971.pdf | CRMCN.03.01.0025 - CORU Freight Participation Agt | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00918.pdf |
| 417 | | f | |
| | | | VEN.00919.pdf |
| 418 | | s | |
| | | | VEN.00920.pdf |
| 419 | | f | |
| | | | VEN.00923.pdf |
| 420 | | t | |
| 421 | | | |
| 422 | | | |
| | | | VEN.00925.pdf |
| 423 | | f | |
| | | | VEN.00959.pdf |
| 424 | | 1 | |
| | | | VEN.00960.pdf |
| 425 | | 1 | |
| | | | VEN.00971.pdf |
| 426 | | t | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | | CRMCN.03.01.0026 | 31-Jan-06 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$16,389,395.45 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 428 | | CRMCN.03.01.0027 | 31-Jan-06 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$84,567,804.82 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 429 | | CRMCN.03.01.0028 | 03-Feb-06 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,015,228.43 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 430 | | CRMCN.03.01.0029 | 03-Feb-06 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,015,228.43 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 431 | | CRMCN.03.01.0030 | 13-Feb-06 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,522,842.64 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 432 | | CRMCN.03.01.0031 | 13-Feb-06 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,522,842.64 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 433 | | CRMCN.03.01.0032 | 21-May-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$8,814,440.50 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 434 | | CRMCN.03.01.0033 | 21-May-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$8,814,440.50 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 435 | | CRMCN.03.01.0034 | 23-May-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$802,030.46 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 436 | | CRMCN.03.01.0035 | 23-May-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$802,030.46 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 437 | | CRMCN.03.01.0036 | 28-May-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$2,030,456.85 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 428 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 429 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 430 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 431 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 432 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 433 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 434 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 435 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 436 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 437 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2006-01-31 - Contrato de Mutuo RTB x MCR (saldo devedor 1.1.1999 até 31.1.2006).pdf | 2006-01-31 - Contrato de Mútuo RTB x MCR (saldo devedor 1.1.1999 até 31.1.2006).pdf | VEN.00941.pdf | VEN.00941.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00941.pdf | VEN.00941.pdf | | | | | | | CRMCN.03.01.0026 - RTB - MCR - Contrato de Mutuo |
| 428 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2006-01-31 - Contrato de Mutuo RTB x MCR (saldo devedor até 31.12.1998).PDF | 2006-01-31 - Contrato de Mútuo RTB x MCR (saldo devedor até 31.12.1998).PDF | VEN.00942.pdf | VEN.00942.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00942.pdf | VEN.00942.pdf | | | | | | | CRMCN.03.01.0027 - RTB - MCR - Contrato de Mutuo |
| 429 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 011.pdf | 011.pdf | VEN.00936.pdf | VEN.00936.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00936.pdf | VEN.00936.pdf | | | | | | | CRMCN.03.01.0028 - RTB - MCR - Contrato de Mutuo |
| 430 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2006-02-03 Contrato de Mutuo RTB x MCR.pdf | 2006-02-03 Contrato de mutuo RTB x MCR.pdf | VEN.00943.pdf | VEN.00943.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00943.pdf | VEN.00943.pdf | | | | | | | CRMCN.03.01.0029 - RTB - MCR - Contrato de Mutuo |
| 431 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 012.pdf | 012.pdf | VEN.00937.pdf | VEN.00937.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00937.pdf | VEN.00937.pdf | | | | | | | CRMCN.03.01.0030 - RTB - MCR - Contrato de Mutuo |
| 432 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2006-02-13 Contrato de mutuo RTB x MCR.pdf | 2006-02-13 Contrato de mutuo RTB x MCR.pdf | VEN.00944.pdf | VEN.00944.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00944.pdf | VEN.00944.pdf | | | | | | | CRMCN.03.01.0031 - RTB - MCR - Contrato de Mutuo |
| 433 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 001.pdf | 001.pdf | VEN.00926.pdf | VEN.00926.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00926.pdf | VEN.00926.pdf | | | | | | | CRMCN.03.01.0033 - RTB - MCR - Contrato de Mutuo |
| 434 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-05-21 Contrato de mutuo RTB x MCR.pdf | 2007-05-21 Contrato de mutuo RTB x MCR.pdf | VEN.00945.pdf | VEN.00945.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00945.pdf | VEN.00945.pdf | | | | | | | CRMCN.03.01.0034 - RTB - MCR - Contrato de Mutuo |
| 435 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 013.pdf | 013.pdf | VEN.00938.pdf | VEN.00938.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00938.pdf | VEN.00938.pdf | | | | | | | CRMCN.03.01.0035 - RTB - MCR - Contrato de Mutuo |
| 436 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-05-23 Contrato de mutuo RTB x MCR.pdf | 2007-05-23 Contrato de mutuo RTB x MCR.pdf | VEN.00946.pdf | VEN.00946.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00946.pdf | VEN.00946.pdf | | | | | | | CRMCN.03.01.0036 - RTB - MCR - Contrato de Mutuo |
| 437 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 008.pdf | 008.pdf | VEN.00933.pdf | VEN.00933.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00933.pdf | VEN.00933.pdf | | | | | | | CRMCN.03.01.0037 - RTB - MCR - Contrato de Mutuo |

|     | AX | AY | AZ |
| --- | --- | --- | --- |
| 427 |  | o | VEN.00941.pdf |
| 428 |  | o | VEN.00942.pdf |
| 429 |  | o | VEN.00936.pdf |
| 430 |  | o | VEN.00943.pdf |
| 431 |  | o | VEN.00937.pdf |
| 432 |  | o | VEN.00944.pdf |
| 433 |  | o | VEN.00926.pdf |
| 434 |  | o | VEN.00945.pdf |
| 435 |  | o | VEN.00938.pdf |
| 436 |  | o | VEN.00946.pdf |
| 437 |  | o | VEN.00933.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | | CRMCN.03.01.0037 | 28-May-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$2,030,456.85 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 439 | | CRMCN.03.01.0038 | 20-Jun-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,116,751.27 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 440 | | CRMCN.03.01.0039 | 20-Jun-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,116,751.27 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 441 | | CRMCN.03.01.0040 | 25-Jun-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$913,705.58 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 442 | | CRMCN.03.01.0041 | 28-Jun-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,928,934.01 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 443 | | CRMCN.03.01.0042 | 28-Jun-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,928,934.01 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 444 | | CRMCN.03.01.0043 | 05-Jul-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$6,649,746.19 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 445 | | CRMCN.03.01.0044 | 06-Jul-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$6,649,746.19 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 446 | | CRMCN.03.01.0045 | 30-Jul-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$2,944,162.44 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 447 | | CRMCN.03.01.0046 | 30-Jul-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$2,944,162.44 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 448 | | CRMCN.03.01.0047 | 19-Sep-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$913,705.58 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 449 | | CRMCN.03.01.0048 | 26-Sep-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$2,131,979.70 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR; DDC approved 19/12 (Finance and legal) | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 439 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 440 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 441 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 442 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 443 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 444 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 445 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 446 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 447 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 448 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 449 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-05-28 Contrato de Mutuo RTB x MCR.pdf | 2007-05-28 Contrato de Mutuo RTB x MCR.pdf | VEN.00947.pdf | VEN.00947.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00947.pdf | VEN.00947.pdf | CRMCN.03.01.0038 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 439 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 010.pdf | 010.pdf | VEN.00935.pdf | VEN.00935.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00935.pdf | VEN.00935.pdf | CRMCN.03.01.0039 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 440 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-06-20 Contrato de Mutuo RTB x MCR.pdf | 2007-06-20 Contrato de Mutuo RTB x MCR.pdf | VEN.00948.pdf | VEN.00948.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00948.pdf | VEN.00948.pdf | CRMCN.03.01.0040 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 441 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 015.pdf | 015.pdf | VEN.00940.pdf | VEN.00940.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00940.pdf | VEN.00940.pdf | CRMCN.03.01.0041 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 442 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 009.pdf | 009.pdf | VEN.00934.pdf | VEN.00934.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00934.pdf | VEN.00934.pdf | CRMCN.03.01.0042 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 443 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-06-28 Contrato de Mutuo RTB x MCR.pdf | 2007-06-28 Contrato de Mutuo RTB x MCR.pdf | VEN.00949.pdf | VEN.00949.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00949.pdf | VEN.00949.pdf | CRMCN.03.01.0043 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 444 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-07-05 Contrato de Mutuo RTB x MCR.pdf | 2007-07-05 Contrato de Mutuo RTB x MCR.pdf | VEN.00950.pdf | VEN.00950.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00950.pdf | VEN.00950.pdf | CRMCN.03.01.0044 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 445 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 007.pdf | 007.pdf | VEN.00932.pdf | VEN.00932.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00932.pdf | VEN.00932.pdf | CRMCN.03.01.0045 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 446 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 006.pdf | 006.pdf | VEN.00931.pdf | VEN.00931.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00931.pdf | VEN.00931.pdf | CRMCN.03.01.0046 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 447 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-07-30 Contrato de mutuo RTB x MCR.pdf | 2007-07-30 Contrato de mutuo RTB x MCR.pdf | VEN.00951.pdf | VEN.00951.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00951.pdf | VEN.00951.pdf | CRMCN.03.01.0047 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 448 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 005.pdf | 005.pdf | VEN.00930.pdf | VEN.00930.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00930.pdf | VEN.00930.pdf | CRMCN.03.01.0049 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 449 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 014.pdf | 014.pdf | VEN.00939.pdf | VEN.00939.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00939.pdf | VEN.00939.pdf | CRMCN.03.01.0050 - RTB - MCR - Contrato de Mutuo | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 438 | | o | VEN.00947.pdf |
| 439 | | o | VEN.00935.pdf |
| 440 | | o | VEN.00948.pdf |
| 441 | | o | VEN.00940.pdf |
| 442 | | o | VEN.00934.pdf |
| 443 | | o | VEN.00949.pdf |
| 444 | | o | VEN.00950.pdf |
| 445 | | o | VEN.00932.pdf |
| 446 | | o | VEN.00931.pdf |
| 447 | | o | VEN.00951.pdf |
| 448 | | o | VEN.00930.pdf |
| 449 | | o | VEN.00939.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | | CRMCN.03.01.0049 | 26-Sep-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$2,131,979.70 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 451 | | CRMCN.03.01.0050 | 01-Oct-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,137,055.83 | Document in Portuguese - 18-Dec-08 - Legal | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 452 | | CRMCN.03.01.0051 | 01-Oct-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,137,055.83 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 453 | | CRMCN.03.01.0052 | 03-Oct-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,279,187.82 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 454 | | CRMCN.03.01.0053 | 03-Oct-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil Ltda (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,279,187.82 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 455 | | CRMCN.03.01.0054 | 10-Oct-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,421,319.80 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 456 | | CRMCN.03.01.0055 | 10-Oct-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$1,421,319.80 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 457 | | CRMCN.03.01.0056 | 19-Oct-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$913,705.58 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 458 | | CRMCN.03.01.0057 | 17-Dec-07 | RTB - MCR - Contrato de Mutuo | 29 | Rio Tinto Brasil (RTB) - Mineracao Corumbaense Reunida (MCR) - Contrato Mutuo - Loan Agreement - R$4,060,913.71 | Document in Portuguese - 18-Dec-08 - etgs | K Bradshaw 18-Dec-2008 - Financial & Legal | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 459 | | CRMCN.03.01.0058 | 9-Mar-06 | RTB - HSBC - Aditivo ao Ctr Fianca | 35 | Rio Tinto Brasil (RTB) - HSBC Bank Brasil S.A. - Dana Albarus SA Industria e Comercio - Aditivo No 2 ao Contrato Particular de Prestacao de Fianca - Second Addendum to the Private Instrument of Guarantee in the amount of R$621,683.40 | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 460 | | CRMCN.03.01.0059 | 10-Sep-07 | RTB - HSBC - Carta Fianca Bancaria | 34 | Rio Tinto Brasil (RTB) - HSBC Bank Brasil S.A. - Carta de Fianca - Letter of Guarantee from HSBC Bank in the amount of R$ 363,772.13 | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 451 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 452 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 453 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 454 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 455 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 456 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 457 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 458 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 459 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 460 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-09-26 Contrato de mutuo RTB x MCR.pdf | 2007-09-26 Contrato de mutuo RTB x MCR.pdf | VEN.00952.pdf | VEN.00952.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00952.pdf | VEN.00952.pdf | CRMCN.03.01.0051 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 451 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 002.pdf | 002.pdf | VEN.00927.pdf | VEN.00927.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00927.pdf | VEN.00927.pdf | CRMCN.03.01.0052 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 452 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-10-01 Contrato de Mutuo RTB x MCR.pdf | 2007-10-01 Contrato de Mutuo RTB x MCR.pdf | VEN.00953.pdf | VEN.00953.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00953.pdf | VEN.00953.pdf | CRMCN.03.01.0053 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 453 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 003.pdf | 003.pdf | VEN.00928.pdf | VEN.00928.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00928.pdf | VEN.00928.pdf | CRMCN.03.01.0054 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 454 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-10-03 Contrato de Mutuo RTB x MCR.pdf | 2007-10-03 Contrato de Mutuo RTB x MCR.pdf | VEN.00954.pdf | VEN.00954.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00954.pdf | VEN.00954.pdf | CRMCN.03.01.0055 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 455 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 004.pdf | 004.pdf | VEN.00929.pdf | VEN.00929.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00929.pdf | VEN.00929.pdf | CRMCN.03.01.0056 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 456 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-10-10 Contrato de Mutuo RTB x MCR.pdf | 2007-10-10 Contrato de mutuo RTB x MCR.pdf | VEN.00955.pdf | VEN.00955.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00955.pdf | VEN.00955.pdf | CRMCN.03.01.0057 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 457 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - 2007-10-19 Contrato de mutuo RTB x MCR.pdf | 2007-10-19 Contrato de Mutuo RTB x MCR.pdf | VEN.00956.pdf | VEN.00956.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00956.pdf | VEN.00956.pdf | CRMCN.03.01.0058 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 458 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 2:23 AM To: Hanney, Robyn Subject: FW: Venice topic 16 - Contratos de Mutuo 2007_MCR_ RTB.pdf | Contratos de Mutuo 2007_MCR_ RTB.pdf | VEN.00957.pdf | VEN.00957.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00957.pdf | VEN.00957.pdf | CRMCN.03.01.0059 - RTB - MCR - Contrato de Mutuo | | | | | | |
| 459 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Proc 13816000434-09-06_Dana.pdf | Proc 13816000434-99-06_Dana.pdf | VEN.00967.pdf | VEN.00967.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00967.pdf | VEN.00967.pdf | CRMCN.03.01.0058 - RTB - HSBC - Aditivo ao  Ctr Fianca | | | | | | |
| 460 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Proc 2007510165073780_RFederal.pdf | Proc 200751016507378-0_RFederal.pdf | VEN.00968.pdf | VEN.00968.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00968.pdf | VEN.00968.pdf | CRMCN.03.01.0059 - RTB - HSBC - Carta Fianca Bancaria | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
|  |  |  | VEN.00952.pdf |
| 450 |  | o |  |
|  |  |  | VEN.00927.pdf |
| 451 |  | o |  |
|  |  |  | VEN.00953.pdf |
| 452 |  | o |  |
|  |  |  | VEN.00928.pdf |
| 453 |  | o |  |
|  |  |  | VEN.00954.pdf |
| 454 |  | o |  |
|  |  |  | VEN.00929.pdf |
| 455 |  | o |  |
|  |  |  | VEN.00955.pdf |
| 456 |  | o |  |
|  |  |  | VEN.00956.pdf |
| 457 |  | o |  |
|  |  |  | VEN.00957.pdf |
| 458 |  | o |  |
|  |  |  | VEN.00967.pdf |
| 459 |  | a |  |
|  |  |  | VEN.00968.pdf |
| 460 |  | a |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | | CRMCN.03.01.0060 | 01-Apr-08 | Agency Agt - MCR & RTL | 22 | Agency Agreement between Mineracao Corumbaense Reunida S.A. and Rio Tinto Logistica S.A - (executed) | Exact Duplicate of "CRUVA.04.01.0 016" (VEN.00876) - 18-Dec-08 ADDM | NOT Business Approved as @ 2.22am 18-Dec-08 R Roope; subsequently approved - 18/12/08 - dups | 18-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC - do not release 7 Jan | 18-Dec-08 |
| 462 | | CRMCN.03.01.0061 | 20-May-08 | MCR - Bradesco - Carta Fianca Bancaria | 38 | Mineracao Corumbaense Reunida (MCR) - Banco Bradesco S.A. - Carta de Fianca Bancaria - Letter of guarantee from Bradesco Bank up to the amount of R$ 7,500,000 | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 463 | | CRMCN.03.01.0062 | 20-May-08 | MCR - Bradesco - Ctr de Garantias | 33 | Mineracao Corumbaense Reunida (MCR) - Banco Bradesco S.A. - Contrato de Constituicao de Garantias - Collateral Contract | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 464 | | CRMCN.03.01.0063 | 26-May-08 | Dana - Peticao Proc 11080008471-98-90 | 37 | Dana Industrias Ltda - Peticao - Pleading on Process No 11080008471-98-90 to attach a letter of guarantee from HSBC bank | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 465 | | CRMCN.03.01.0064 | 1-Sep-08 | MCR - HSBC - Carta Fianca Bancaria | 34 | Mineracao Corumbaense Reunida (MCR) - HSBC Bank Brasil S.A. - Fundacao Sistel de Seguridade Social - Carta de Fianca Bancaria - Letter of Guarantee from HSBC Bank in the amount of R$ 600,000 | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 466 | | CRMCN.03.01.0065 | 3-Sep-08 | RTB - HSBC - Carta Fianca Bancaria | 54 | Rio Tinto Brasil (RTB) - HSBC Bank Brasil S.A. - Prorrogacao-Alteracao de Carta de Fianca Bancaria - Amendment to the Letter of Guarantee from HSBC bank | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 467 | | CRMCN.03.01.0066 | 19-Sep-08 | RTB - HSBC - Ctr Fianca Bancaria | 32 | Rio Tinto Brasil (RTB) - HSBC Bank Brasil S.A. - Contrato Particular de Prestacao de Fianca - Private Instrument of Guarantee in the amount of R$172,476.84 | Document in Portuguese - 18-Dec-08 ADDM | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 20-Dec-08 am | 18-Dec-08 | MR3: Business approval A Oliveira | | MR3: DDC approved 19/12 (Finance and legal) | 18-Dec-08 |
| 468 | | CRMCN.03.01.0067 | 30-Sep-08 | Sch - TBN Fixed Assets | 22 | Schedule - Transbarge Navegacion SA - Summary of Fixed Assets as at 30th of September 2008 | | Corumba financial data from Aloisio - 18-Dec-08 M Roope | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18- K. Bradshaw financial and legal | 18-Dec-08 |
| 469 | | CRMCN.03.01.0068 | 30-Nov-08 | Sch - IIC - Balances 30-Nov-08 | 30 | Schedule - International Iron Company Incorporated - Balances on Local books as at 30th November 2008 | | Corumba financial data from Aloisio - 18-Dec-08 M Roope | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18- K. Bradshaw financial and legal | 18-Dec-08 |
| 470 | | CRMCN.03.01.0069 | 30-Nov-08 | Sch - MCR - Balances 30-Nov-08 | 30 | Schedule - Mineracao Corumbaense Reunida SA - Balances on Local books as at 30th November 2008 | | Corumba financial data from Aloisio - 18-Dec-08 M Roope | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18- K. Bradshaw financial and legal | 18-Dec-08 |
| 471 | | CRMCN.03.01.0070 | 30-Nov-08 | Sch - RTB - Balances 30-Nov-08 | 30 | Schedule - Rio Tinto Brasil - Balances on Local books as at 30th November 2008 | | Corumba financial data from Aloisio - 18-Dec-08 M Roope | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18- K. Bradshaw financial and legal | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 462 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 463 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 464 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 465 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 466 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 467 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 468 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 469 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 470 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 471 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | | From: Roope, Matthew Sent: 18 Dec 08 2:21 AM To: Hanney, Robyn; Yujnovich, Zoe Subject: FW: Venice topic 5) Sales agent agreement between MCR vs. RTL (Argentine)2008-04-01 Agency Agreement (RTL x MCR).pdf | 2008-04-01 Agency Agreement (RTL x MCR).pdf | VEN.00958.pdf | VEN.00958.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00958.pdf | VEN.00958.pdf | CRMCN.03.01.0060 - Agency Agt - MCR & RTL | | | | | | |
| 462 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\DNPM - 968.131-2007 - 7.5m - 3.pdf | DNPM - 968.131-2007 - 7.5m - 3.pdf | VEN.00962.pdf | VEN.00962.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00962.pdf | VEN.00962.pdf | CRMCN.03.01.0061 - MCR - Bradesco - Carta Fianca Bancaria | | | | | | |
| 463 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\DNPM - 968.131-2007 - 7.5m - 1.jpg and DNPM - 968.131-2007 - 7.5m - 2.jpg | DNPM - 968.131-2007 - 7.5m - 1.jpg and DNPM - 968.131-2007 - 7.5m - 2.jpg | VEN.00961.pdf | VEN.00961.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00961.pdf | VEN.00961.pdf | CRMCN.03.01.0062 - MCR - Bradesco - Ctr de Garantias | | | | | | |
| 464 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Proc 11080008471-98-90_Dana.pdf | Proc 11080008471-98-90_Dana.pdf | VEN.00965.pdf | VEN.00965.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00965.pdf | VEN.00965.pdf | CRMCN.03.01.0063 - Dana - Peticao Proc 11080008471-98-90 | | | | | | |
| 465 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Judicial Bond Ed Argentina.PDF | Judicial Bond Ed Argentina.PDF | VEN.00963.pdf | VEN.00963.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00963.pdf | VEN.00963.pdf | CRMCN.03.01.0064 - MCR - HSBC - Carta Fianca Bancaria | | | | | | |
| 466 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Proc 11080008470-98-27_GKN.pdf | Proc 11080008470-98-27_GKN.pdf | VEN.00964.pdf | VEN.00964.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00964.pdf | VEN.00964.pdf | CRMCN.03.01.0065 - RTB - HSBC - Carta Fianca Bancaria | | | | | | |
| 467 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\Proc 11080008472-98-52_Pellegrino.pdf | Proc 11080008472-98-52_Pellegrino.pdf | VEN.00966.pdf | VEN.00966.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00966.pdf | VEN.00966.pdf | CRMCN.03.01.0066 - RTB - HSBC - Ctr Fianca Bancaria | | | | | | |
| 468 | | From: Roope, Matthew Sent: 18 Dec 08 5:19 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 12) Fixed assets\01_TBN - Summary of Fixed Assests.pdf | 01_TBN - Summary of Fixed Assests.pdf | VEN.00973.pdf | VEN.00973.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00973.pdf | VEN.00973.pdf | CRMCN.03.01.0067 - Sch - TBN Fixed Assets | | | | | | |
| 469 | | From: Roope, Matthew Sent: 18 Dec 08 5:19 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 12) Fixed assets\02_IICI - Summary of Fixed Assests.pdf | 02_IICI - Summary of Fixed Assests.pdf | VEN.00974.pdf | VEN.00974.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00974.pdf | VEN.00974.pdf | CRMCN.03.01.0068 - Sch - IIC - Balances 30-Nov-08 | | | | | | |
| 470 | | From: Roope, Matthew Sent: 18 Dec 08 5:19 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 12) Fixed assets\03_MCR - Summary of Fixed Assests.pdf | 03_MCR - Summary of Fixed Assests.pdf | VEN.00976.pdf | VEN.00976.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00976.pdf | VEN.00976.pdf | CRMCN.03.01.0069 - Sch - MCR - Balances 30-Nov-08 | | | | | | |
| 471 | | From: Roope, Matthew Sent: 18 Dec 08 5:19 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 12) Fixed assets\04_RTB - Summary of Fixed Assests.pdf | 04_RTB - Summary of Fixed Assests.pdf | VEN.00977.pdf | VEN.00977.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00977.pdf | VEN.00977.pdf | CRMCN.03.01.0070 - Sch - RTB - Balances 30-Nov-08 | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00958.pdf |
| 461 | | L | |
| | | | VEN.00962.pdf |
| 462 | | a | |
| | | | VEN.00961.pdf |
| 463 | | s | |
| | | | VEN.00965.pdf |
| 464 | | | |
| | | | VEN.00963.pdf |
| 465 | | a | |
| | | | VEN.00964.pdf |
| 466 | | a | |
| | | | VEN.00966.pdf |
| 467 | | a | |
| | | | VEN.00973.pdf |
| 468 | | s | |
| | | | VEN.00974.pdf |
| 469 | | 8 | |
| | | | VEN.00976.pdf |
| 470 | | 8 | |
| | | | VEN.00977.pdf |
| 471 | | 8 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | | CRMCN.03.01.0071 | 16-Dec-08 | Sch - RTB - List of Guarrantees | 30 | Schedule - Rio Tinto Brasil LTDA List of Guarratees and Companies responsible - as at 16th December 2008 | | CR for release post permissioning to Financial and Legal - 18-Dec-08 K Bradshaw | 18-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 06 Jan 09 - Business Approved - A.Connor | | Note 07 Jan - do not upload | 18-Dec-08 |
| 473 | | CRMCN.03.01.0072 | 31-Aug-09 | Sch - Insured Vessels - IIC | 27 | Schedule of Insured Vessels - International Iron Company Incorporated - for the period of Insurance from 31 August 2008 to 31 August 2009 | | Corumba financial data from Aloisio - 18-Dec-08 M Roope | 18-Dec-08 | 19-Dec-2008 am | | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18- K. Bradshaw financial and legal | 18-Dec-08 |
| 474 | | CRMCN.03.01.0073 | 31-Aug-09 | Sch - Insured Vessels - TBN | 27 | Schedule of Insured Vessels - Transbarge Navegacion SA - for the period of Insurance from 31 August 2008 to 31 August 2009 | | Corumba financial data from Aloisio - 18-Dec-08 M Roope | 18-Dec-08 | 19-Dec-2008 am | | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18- K. Bradshaw financial and legal | 18-Dec-08 |
| 475 | | CRMCN.03.01.0074 | Undated | Sch - Banking Details SA | 24 | Schedule of Banking details of Rio Tinto and Associated companies in South America | | NOT Business Approved 18-Dec-08 R Roope | 18-Dec-08 | 19-Dec-2008 am | | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC Approved Dec 18- K. Bradshaw financial and legal | 18-Dec-08 |
| 476 | | CRMCN.03.01.0076 | 15-Mar-07 | MCR - HSBC - Service Agreement | 30 | Mineracao Corumbaense Reunida (MCR) - HSBC Bank Brasil SA - Service Agreement for Structuring and Coordination of the Process of Extension of Financial Instruments Placed Abroad | | 18-Dec-08 - NOT business approved | 18-Dec-08 | 08-Jan-09 am | 18-Dec-08 | 06 Jan 09 - Business Approved - A.Connor | | Matt to chase Aloisio | 18-Dec-08 |
| 477 | | CRMCN.03.01.0081 | 30-Nov-08 | RTB - Intercompany Balances | 27 | Rio Tinto Brasil (RTB) - Intercompany Balances as of 30th of November 2008 | | 18-Dec-08 - NOT business approved | 18-Dec-08 | 19-Dec-2008 am | | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC approved Dec 18. K Bradshaw - legal and financial | 18-Dec-08 |
| 478 | | CRMCN.03.01.0083 | 31-Dec-07 | MCR - RTB - Tax Recoverable | 27 | Mineracao Corumbaense Reunida (MCR) - Rio Tinto Brasil (RTB) - Tax Recoverable | | 18-Dec-08 - NOT business approved | 18-Dec-08 | 19-Dec-2008 am | | 18-Dec-08; Business Approved - Z. Yujnovich | | DDC approved Dec 18. K Bradshaw - legal and financial | 18-Dec-08 |
| 479 | 03.01 | CRMCN.03.01.0084 | Undated | ICI & MCR - CR Project Ct Review | | ICI & MCR - Corumba Project Contracts Review - Package Summary | | document replaced 20-Dec-08 am - dups | 18-Dec-08 | 20-Dec-08 | | 19-Dec-08; Business approve - K Bradshaw | | DDC Approve Dec 18 | |
| 480 | | CRMCN.03.01.0084REPL1 | Undated | ICI & MCR - CR Project Ct Review | 33 | ICI & MCR - Corumba Project Contracts Review - Package Summary | | Retains permissioning of previous version - tzgs; document replaced 25-Jan-09 am - dups | 20-Dec-08 | 25-Jan-09 | | 06 Jan 09 - Business Approved - A.Connor | | DDC Approve Dec 18 | |
| 481 | | CRMCN.03.01.0084REPL2 | Undated | ICI & MCR - CR Project Ct Review | 33 | ICI & MCR - Corumba Project Contracts Review - Package Summary | | F&L - K. Bradshaw | 25-Jan-09 | 25-Jan-09 am | 25-Jan-09 | 25-Jan-2009; Zoe Yujnovich | | 25-Jan-09; K Bradshaw | 25-Jan-09 |
| 482 | | CRMCN.03.01.0085 | 19-Sep-08 | IIC - Serv Port Integr - Supply Agt | | International Iron Company (IIC) - Servicos Portuarios Integrados SA - Agreement for the Supply of Equipment - 16 iron ore hopper barges (executed) | | was CRMCN.03.01.0016_001 - dups | 18-Dec-08 | 19-Dec-08 am | 19-Dec-08 | 19-Dec-08 Business Approved - K. Bradshaw Material Contracts Package | | DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 473 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 474 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 475 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 476 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | | | |
| 477 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 478 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | **19-Dec-08** | | | | | | | | | | | |
| 479 | | | | | | | | | removed 20-Dec-08 dups | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | | | | | |
| 481 | 25-Jan-09 | 25-Jan-09 | 25-Jan-09 | | | | | | 25-Jan-09 | | | | | | | | | | | |
| 482 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | | From: Bradshaw, Kerryl Sent: 18 Dec 08 2:26 AM To: Hanney, Robyn Subject: FW: Venice topic 14) Guarantees\RTB - Guarantees.pdf | RTB - Guarantees.pdf | VEN.00969.pdf | VEN.00969.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00969.pdf | VEN.00969.pdf | CRMCN.03.01.0071 - Sch - RTB - List of Guarantees | | | | | | |
| 473 | | From: Roope, Matthew Sent: 18 Dec 08 5:19 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 12) Fixed assets\02_Schedule of Insured Vessels - IICI.pdf | 02_Schedule of Insured Vessels - IICI.pdf | VEN.00975.pdf | VEN.00975.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00975.pdf | VEN.00975.pdf | CRMCN.03.01.0072 - Sch - Insured Vessels - IIC | | | | | | |
| 474 | | From: Roope, Matthew Sent: 18 Dec 08 5:19 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 12) Fixed assets\01_Schedule of Insured Vessels - Transbarge.pdf | 01_Schedule of Insured Vessels - Transbarge.pdf | VEN.00972.pdf | VEN.00972.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00972.pdf | VEN.00972.pdf | CRMCN.03.01.0073 - Sch - Insured Vessels - TBN | | | | | | |
| 475 | | From: Roope, Matthew Sent: 18 Dec 08 5:14 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 7) Bank account / Bank details - Position consolidated\01_Bank Details.pdf | 01_Bank Details.pdf | VEN.00970.pdf | VEN.00970.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00970.pdf | VEN.00970.pdf | CRMCN.03.01.0074 - Sch - Banking Details SA | | | | | | |
| 476 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 01_Agreement Commercial Paper_English.pdf | 01_Agreement Commercial Paper_English.pdf | VEN.00979.pdf | VEN.00979.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00979.pdf | VEN.00979.pdf | CRMCN.03.01.0076 - MCR - HSBC - Service Agreement | | | | | | |
| 477 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:24 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 10) Intercompany balances - RTB Intercompany balances.pdf | RTB - Intercompany balances.pdf | VEN.00984.pdf | VEN.00984.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00984.pdf | VEN.00984.pdf | CRMCN.03.01.0081 - RTB - Intercompany Balances | | | | | | |
| 478 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:24 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 9) Tax recoverable - Tax Recoverable.pdf | Tax Recoverable.pdf | VEN.00986.pdf | VEN.00986.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00986.pdf | VEN.00986.pdf | CRMCN.03.01.0083 - MCR - RTB - Tax Recoverable | | | | | | |
| 479 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Friday, 19 December 2008 1:44 AM To: Hanney, Robyn Subject: CR Project Contracts Review.XLS\CR Project Contracts Review.XLS | CR Project Contracts Review.XLS | VEN.01035.xls | VEN.01035.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01035.xls | VEN.01035.xls.XLS | | | | | | | |
| 480 | | From: Local, Steven - Sent: Friday, 19 December 2008 8:20 PM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Expansion projects information - CRMCN.03.01.0084 (Summary of expansion contracts).XLS | CRMCN.03.01.0084 (Summary of expansion contracts).XLS | VEN.01127.xls | VEN.01127.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01127.xls | VEN.01127.xls.XLS | | | | | | | |
| 481 | | From: Bradshaw, Kerryl (RTIO) Sent: Sunday, 25 January 2009 6:34 AM  To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: 2009-01-24 RTIO-EP-0265129 Estimated Cost.xls - 2009-01-24 RTIO-EP-0265129 Estimated Cost.xls | 2009-01-24 RTIO-EP-0265129 Estimated Cost.xls | VEN.01327.pdf | VEN.01327.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01327.pdf | VEN.01327.pdf.xls | | | | | | | |
| 482 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - SPI contract.pdf | SPI contract.pdf | VEN.00924.pdf | VEN.00924.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00924.pdf | VEN.00924.pdf | CRMCN.03.01.0085 - IIC - Serv Port Integr - Supply Agt | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 472 | | s | VEN.00969.pdf |
| 473 | | C | VEN.00975.pdf |
| 474 | | N | VEN.00972.pdf |
| 475 | | A | VEN.00970.pdf |
| 476 | | t | VEN.00979.pdf |
| 477 | | s | VEN.00984.pdf |
| 478 | | e | VEN.00986.pdf |
| 479 | | | |
| 480 | | | |
| 481 | | | |
| 482 | | t | VEN.00924.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | | CRMCN.03.01.0086 | Undated | Contractors List - Number of agreement | 38 | Contractors List - Number of agreement, Type, Last Day and Amount | convert to pdf - dups | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 484 | | CRMCN.03.01.0087 | 22-Oct-07 | MCR - ARCA Ct (POR) | 19 | Mineração Corumbaense Reunida S.A. (MCR) - ARCA Geologoa LTDA - Contracto De Prestacao de Servicos | Document in Portuguese - 19-dec-08 SXZS | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 485 | | CRMCN.03.01.0088 | 22-Oct-07 | MCR - CFF Ct (POR) | 19 | Mineração Corumbaense Reunida S.A. (MCR) - Claudia Franchi Ferreira (CFF) - Contracto De Prestacao de Servicos | Document in Portuguese - 19-dec-08 SXZS | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 486 | | CRMCN.03.01.0089 | 22-Oct-07 | MCR - J.J de Andrade Ct (POR) | 30 | Mineração Corumbaense Reunida S.A. (MCR) - J.J De Andrade - Contracto De Prestacao de Servicos | Document in Portuguese - 19-dec-08 SXZS | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 487 | | CRMCN.03.01.0090 | 22-Oct-07 | MCR - Fabio Andre Ct (POR) | 28 | Mineração Corumbaense Reunida S.A. (MCR) - Fabio Andre - Contracto De Prestacao de Servicos | Document in Portuguese - 19-dec-08 SXZS | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 488 | | CRMCN.03.01.0091 | 22-Oct-07 | MCR - Luciana Leite da Silva Ct (POR) | 37 | Mineração Corumbaense Reunida S.A. (MCR) - Luciana Leite da Silva - Contracto De Prestacao de Servicos | Document in Portuguese - 19-dec-08 SXZS | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 489 | | CRMCN.03.01.0092 | 22-Oct-07 | MCR - Alexandro Carvalho Soar Ct (POR) | 38 | Mineração Corumbaense Reunida S.A. (MCR) - Alexandro de Carvalho Soares - Contracto De Prestacao de Servicos | Document in Portuguese - 19-dec-08 SXZS | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 490 | | CRMCN.03.01.0093 | 02-Jan-08 | MCR - Ct - A Duarte (139) (POR) | 31 | Mineracao Corumbaense Reunida (MCR) - A Duarte e Cia Ltda - Contrato de prestacao de servicos de limpeza, manutencao e servicos administrativos - No. 139 (Portuguese) - Services Contract between MCR and A Duarte e Cia Ltda to provide cleaning, maintenance and administrative services (executed) | Doc in Portuguese - 19-Dec-08 - dups | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 484 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 485 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 486 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 487 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 488 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 489 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 490 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-12-16 Agreements Table Control.xls | 2008-12-16 Agreements Table Control.xls | VEN.01070.pdf | VEN.01070.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01070.pdf | VEN.01070.pdf.xls | | | | | | | |
| 484 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 12:46 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: Venice: Service Agreements. Email 3 of 5/2008-01-02 ARCA Agreement (134).pdf | 2008-01-02 ARCA Agreement (134).pdf | VEN.01074.pdf | VEN.01074.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01074.pdf | VEN.01074.pdf.pdf | | | | | | | |
| 485 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 12:46 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: Venice: Service Agreements. Email 3 of 5/2008-06-01 CLAUDIA FRANCHI FERREIRA Agreement (184).pdf | 2008-06-01 CLAUDIA FRANCHI FERREIRA Agreement (184).pdf | VEN.01075.pdf | VEN.01075.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01075.pdf | VEN.01075.pdf.pdf | | | | | | | |
| 486 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 12:46 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: Venice: Service Agreements. Email 3 of 5/2008-06-03 J.F de Andrade Agreement (182).pdf | 2008-06-03 J.F de Andrade Agreement (182).pdf | VEN.01076.pdf | VEN.01076.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01076.pdf | VEN.01076.pdf.pdf | | | | | | | |
| 487 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 12:46 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: Venice: Service Agreements. Email 3 of 5/2008-08-01 Fabio André Agreement (212).pdf | 2008-08-01 Fabio André Agreement (212).pdf | VEN.01077.pdf | VEN.01077.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01077.pdf | VEN.01077.pdf.pdf | | | | | | | |
| 488 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 12:46 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: Venice: Service Agreements. Email 3 of 5/2008-09-19 Luciana Leite da Silva Agreement (237).pdf | 2008-09-19 Luciana Leite da Silva Agreement (237).pdf | VEN.01078.pdf | VEN.01078.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01078.pdf | VEN.01078.pdf.pdf | | | | | | | |
| 489 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 12:46 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: Venice: Service Agreements. Email 3 of 5/2008-10-31 Alexandro de Carvalho Soares Agreement (243).pdf | 2008-10-31 Alexandro de Carvalho Soares Agreement (243).pdf | VEN.01079.pdf | VEN.01079.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01079.pdf | VEN.01079.pdf.pdf | | | | | | | |
| 490 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:43 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 1 of 5 - 2008-01-02 ADuarte Agreement (139).pdf | 2008-01-02 ADuarte Agreement (139).pdf | VEN.01053.pdf | VEN.01053.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01053.pdf | VEN.01053.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 483 | | | |
| 484 | | | |
| 485 | | | |
| 486 | | | |
| 487 | | | |
| 488 | | | |
| 489 | | | |
| 490 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | | CRMCN.03.01.0094 | 02-Jan-08 | MCR - Ct - Recursos Humanos Ltda (POR) | 38 | Mineracao Corumbaense Reunida (MCR) - Recursos Humanos Ltda - Contrato de prestacao de servicos de seleca e recrutamento (Portuguese) - Recruitment Services Contract between MCR and Recursos Humanos Ltda (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 492 | | CRMCN.03.01.0095 | 02-Jan-08 | MCR - Ct - GLM Consultoria Ltda (POR) | 37 | Mineracao Corumbaense Reunida (MCR) - Recursos Humanos Ltda - Contrato de prestacao de servicos de consultoria tecnica em metalurgia (Portuguese) - Services Contract to provide technical consultancy services in metallurgies between MCR and GLM Consultoria Ltda (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 493 | | CRMCN.03.01.0096 | 05-Mar-08 | MCR - Ct - Serv Social da Ind MS (POR) | 38 | Mineracao Corumbaense Reunida (MCR) - Servico Social da Industria - Depto Regional de MS - Contrato de prestacao de servicos de ginastica laboral no 01-08 (Portuguese) - Services Contract to provide work gymnastics services between MCR and Servico Social da Industria (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 494 | | CRMCN.03.01.0097 | 10-Mar-08 | MCR - Ct - Sete Tecnol Ambiental (POR) | 38 | Mineracao Corumbaense Reunida (MCR) - Sete Solucao e Tecnologia Ambiental Ltda - Contrato de prestacao de servicos de elaboracao de estudos de impacto ambiental (Portuguese) - Services Contract between MCR and Sete Solucao e Tecnologia Ambiental Ltda to prepare a environmental impact report (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 495 | | CRMCN.03.01.0098 | 02-Jun-08 | MCR - Ct - Upside Execut Search (POR) | 37 | Mineracao Corumbaense Reunida (MCR) - Upside Executive Search Ltda - Contrato de prestacao de servicos de seleca e recrutamento (Portuguese) - Recruitment Services Contract between MCR and Upside Executive Search Ltda (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 496 | | CRMCN.03.01.0099 | 03-Jul-08 | MCR - Ct - Upside AEA Costa ME (POR) | 36 | Mineracao Corumbaense Reunida (MCR) - AEA Costa ME - Contrato de prestacao de servicos de operacao assistida da Planta de Secagem de minerio de Ferro (Portuguese) - Services Contract between MCR and AEA Costa ME to provide operation assistance at the Iron Ore Drying Plant in corumba (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 492 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 493 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 494 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 495 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 496 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-01-02 EXECUTIVA RH Agreement (181).pdf | 2008-01-02 EXECUTIVA RH Agreement (181).pdf | VEN.01054.pdf | VEN.01054.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01054.pdf | VEN.01054.pdf.pdf | | | | | | | |
| 492 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-01-02 GLM Agreement (140).pdf | 2008-01-02 GLM Agreement (140).pdf | VEN.01055.pdf | VEN.01055.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01055.pdf | VEN.01055.pdf.pdf | | | | | | | |
| 493 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-03-05 SESI Agreement (198).pdf | 2008-03-05 SESI Agreement (198).pdf | VEN.01056.pdf | VEN.01056.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01056.pdf | VEN.01056.pdf.pdf | | | | | | | |
| 494 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-03-10 SETE Agreement (144).pdf | 2008-03-10 SETE Agreement (144).pdf | VEN.01057.pdf | VEN.01057.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01057.pdf | VEN.01057.pdf.pdf | | | | | | | |
| 495 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-06-02 UPSIDE Agreement (189).pdf | 2008-06-02 UPSIDE Agreement (189).pdf | VEN.01058.pdf | VEN.01058.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01058.pdf | VEN.01058.pdf.pdf | | | | | | | |
| 496 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-06-03 A.E.A Costa Agreement (206).pdf | 2008-06-03 A.E.A Costa Agreement (206).pdf | VEN.01059.pdf | VEN.01059.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01059.pdf | VEN.01059.pdf.pdf | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 491 | | | |
| 492 | | | |
| 493 | | | |
| 494 | | | |
| 495 | | | |
| 496 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | | CRMCN.03.01.0100 | 09-Jun-08 | MCR - Ct - Tecnomin Proj Consult (POR) | 38 | Mineracao Corumbaense Reunida (MCR) - Tecnomin Projetos e Consultoria Ltda - Contrato de prestacao de servicos de engenharia para ampliacao do Porto Gregorio Curvo (Portuguese) - Services Contract between MCR and Tecnomin Projetos e Consultoria Ltda to provide engineering consultancy for the ampliation of the Gregorio Curvo port in Corumba (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 498 | | CRMCN.03.01.0101 | 17-Jun-08 | MCR - Ct - Engtop (POR) | 23 | Mineracao Corumbaense Reunida (MCR) - Engtop Engenharia e Topografia Ltda - Contrato de prestacao de servicos de engenharia e topografia na barragem do Gregorio (Portuguese) - Engineering and Topographic Services Contract between MCR and Engtop Engenharia e Topografia to provide engineering and topographic services at Gregorio dam (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 499 | | CRMCN.03.01.0102 | 24-Jul-08 | MCR - Ct - A Duarte (POR) | 25 | Mineracao Corumbaense Reunida (MCR) - A Duarte e Cia Ltda - Contrato de prestacao de servicos de movimentacao de estoque, limpeza e organizacao do almoxerifado da Mina 4 (Portuguese) - Services Contract between MCR and A Duarte e Cia Ltda to provide stock movimentation, cleaning, stationary organisation services at Mine 4 (executed) | Doc in Portuguese - 19-Dec-08 - dups | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 500 | | CRMCN.03.01.0103 | 26-Jun-08 | MCR - Ct - Adalton Jabra Abreu(POR) | 38 | Mineracao Corumbaense Reunida (MCR) - Adalton Jabra Abreu ME - Contrato de prestacao de servicos em projetos arquitetonicos e instalacoes (Portuguese) - Architectural and Installation Services Contract between MCR and Adalton Jabra Abreu ME (executed) | Doc in Portuguese - 19-Dec-08 | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 501 | | CRMCN.03.01.0104 | 26-Jun-08 | MCR - Ct - Adalton Jabra Abreu ME(POR) | 38 | Mineracao Corumbaense Reunida (MCR) - Adalton Jabra Abreu ME - Contrato de prestacao de servicos em projetos arquitetonicos e instalacoes (Portuguese) - Architectural and Installation Services Contract between MCR and Adalton Jabra Abreu ME (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 498 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 499 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 500 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 501 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-06-09 TECNOMIN Agreement (209).pdf | 2008-06-09 TECNOMIN Agreement (209).pdf | VEN.01060.pdf | VEN.01060.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01060.pdf | VEN.01060.pdf.pdf | | | | | | | |
| 498 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-06-17 ENGETOP Agreement (188).pdf | 2008-06-17 ENGETOP Agreement (188).pdf | VEN.01061.pdf | VEN.01061.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01061.pdf | VEN.01061.pdf.pdf | | | | | | | |
| 499 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-06-24 A. Duarte Agreement (207).pdf | 2008-06-24 A. Duarte Agreement (207).pdf | VEN.01062.pdf | VEN.01062.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01062.pdf | VEN.01062.pdf.pdf | | | | | | | |
| 500 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-06-26 Adallton Jabra Agreement (191).pdf | 2008-06-26 Adallton Jabra Agreement (191).pdf | VEN.01063.pdf | VEN.01063.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01063.pdf | VEN.01063.pdf.pdf | | | | | | | |
| 501 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-06-26 Adallton Agreement (191).pdf | 2008-06-26 Adallton Agreement (191).pdf | VEN.01064.pdf | VEN.01064.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01064.pdf | VEN.01064.pdf.pdf | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 497 | | | |
| 498 | | | |
| 499 | | | |
| 500 | | | |
| 501 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | | CRMCN.03.01.0105 | 01-Jul-08 | MCR - Ct - A Duarte (193) (POR) | 31 | Mineracao Corumbaense Reunida (MCR) - A Duarte e Cia Ltda - Contrato de prestacao de servicos de limpeza de tuneis, manuseio de descarga de vagoes e servicos gerais no embarque de minerios - No. 193 (Portuguese) - Services Contract between MCR and A Duarte e Cia Ltda to provide tunnel cleaning, unloading of wagons and general shipping services (executed) | Doc in Portuguese - 19-Dec-08 - dups | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 503 | | CRMCN.03.01.0106 | 17-Nov-08 | MCR - Ct - A Duarte (193) (POR) | 31 | Mineracao Corumbaense Reunida (MCR) - A Duarte e Cia Ltda - Contrato de prestacao de servicos de limpeza de tuneis, manuseio de descarga de vagoes e servicos gerais no embarque de minerios - No. 193 (Portuguese) - Services Contract between MCR and A Duarte e Cia Ltda to provide tunnel cleaning, unloading of wagons and general shipping services (executed) | Doc in Portuguese - 19-Dec-08 - dups | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 504 | | CRMCN.03.01.0107 | 14-Jul-08 | MCR - Ct - LDM Assessor RH Ltda (POR) | 37 | Mineracao Corumbaense Reunida (MCR) - LDM Assessoria em Recursos Humanos Ltda - Contrato de prestacao de servicos de recrutamento (Portuguese) - Recruitment Services Contract between MCR and LDM Assessoria em Recursos Humanos Ltda (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 505 | | CRMCN.03.01.0108 | 17-Nov-08 | MCR - Ct - Suimetal Ind Com (POR) | 33 | Mineracao Corumbaense Reunida (MCR) - Suimetal Industria Comercio e Construcoes Ltda - Contrato de prestacao de servicos de fabricacao e montagem de estruturas metalicas (Portuguese) - Metallic Structures Production and Assembly Services Contract between MCR and Suimetal Industria Comercio e Construcoes (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 506 | | CRMCN.03.01.0109 | 08-Dec-08 | MCR - Ct - Suimetal Ind Com (POR) | 33 | Mineracao Corumbaense Reunida (MCR) - Suimetal Industria Comercio e Construcoes Ltda - Contrato de prestacao de servicos de construcao de edificio para arquivo morto (Portuguese) - Services Contract between MCR and Suimetal Industria Comercio e Construcoes to the construction of an archiving building (executed) | Doc in Portuguese - 19-Dec-08 - etgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 22-Dec-2008; Business Approved - A Connor | | DDC - do not release 7 Jan | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 503 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 504 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 505 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 506 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-07-01 ADuarte Agreement (193) (1).pdf | 2008-07-01 ADuarte Agreement (193) (1).pdf | VEN.01065.pdf | VEN.01065.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01065.pdf | VEN.01065.pdf.pdf | | | | | | | |
| 503 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-07-01 ADuarte Agreement (193).pdf | 2008-07-01 ADuarte Agreement (193).pdf | VEN.01066.pdf | VEN.01066.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01066.pdf | VEN.01066.pdf.pdf | | | | | | | |
| 504 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:48 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 4 of 5 - 2008-07-14 LDM Agreement (211).pdf | 2008-07-14 LDM Agreement (211).pdf | VEN.01067.pdf | VEN.01067.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01067.pdf | VEN.01067.pdf.pdf | | | | | | | |
| 505 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:43 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 1 of 5 - 2008-11-17 SULMETAL Agreement (244).pdf | 2008-11-17 SULMETAL Agreement (244).pdf | VEN.01068.pdf | VEN.01068.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01068.pdf | VEN.01068.pdf.pdf | | | | | | | |
| 506 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:43 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 1 of 5 - 2008-12-08 Sulmetal Agreement (250).pdf | 2008-12-08 Sulmetal Agreement (250).pdf | VEN.01069.pdf | VEN.01069.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01069.pdf | VEN.01069.pdf.pdf | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | | CRMCN.03.01.0110 | 10-Sep-00 | Serv Agt - HSBC - MCR | 21 | Service Agreement between HSBC Bank Brasil SA and Mineração Corumbaense SA - for Structuring and Coordination of the Process of Extension of Financial Instruments Placed Abroad - from 10 September 2000 to 15 March 2014 (extended) (14 years) - (not executed) | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 06 Jan 09 - Business Approved - A Connor | | DDC - do not release 7 Jan | |
| 508 | | CRMCN.03.01.0111 | 10-Sep-00 | Serv Agt - HSBC - MCB (POR) | 27 | Service Agreement between HSBC Bank Brasil SA and Mineração Corumbaense SA - for Structuring and Coordination of the Process of Extension of Financial Instruments Placed Abroad - from 10 September 2000 to 15 March 2014 (extended) (14 years) - (not executed) | Document in Portuguese - 19-Dec-08 ADDM | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 06 Jan 09 - Business Approved - A Connor | | DDC - do not release 7 Jan | |
| 509 | | CRMCN.03.01.0112 | 16-Feb-08 | MCR - Ct - Transgeo Ltda (POR) | 30 | Mineracao Corumbaense Reunida (MCR) - Transgeo Ltda - Contrato de prestacao de servicos de umidificacao das ares de operacao de lavra (Portuguese) - Services Contract between MCR and Transgeo for the humidification of the operation areas (executed) | Document in Portuguese - 19-Dec-08 ADDM | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 510 | | CRMCN.03.01.0113 | 26-Jun-08 | MCR - Ct - Adalton Jabra Abreu ME(POR) | 38 | Mineracao Corumbaense Reunida (MCR) - Adalton Jabra Abreu ME - Contrato de prestacao de servicos em projetos arquitetonicos e instalacoes (Portuguese) - Architectural and Installation Services Contract between MCR and Adalton Jabra Abreu ME (executed) | Document in Portuguese - 19-Dec-08 ADDM | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 511 | | CRMCN.03.01.0114 | 01-Aug-08 | MCR - Ct - Duarte Ramos Cia Ltda (POR) | 33 | Mineracao Corumbaense Reunida (MCR) - Duarte Ramos & Cia Ltda - Contrato de prestacao de servicos (Portuguese) - Services Contract between MCR and Duarte Ramos & Cia Ltda (executed) | Document in Portuguese - 19-Dec-08 ADDM; "Annexure I" missing - 19-Dec-08 - elgs | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 512 | | CRMCN.03.01.0115 | 11-Sep-08 | MCR - Ct - A Duarte (POR) | 25 | Mineracao Corumbaense Reunida (MCR) - A Duarte e Cia Ltda - Contrato de prestacao de servicos de construcao, manutencao, pintura e reforma de instalacoes prediais (Portuguese) - Services Contract between MCR and A Duarte e Cia Ltda to provide building construction, maintenance, painting and renovation services (executed) | Document in Portuguese - 19-Dec-08 ADDM | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 508 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 509 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 510 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 511 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 512 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 01_Agreement Commercial Paper_English.pdf | 01_Agreement Commercial Paper_English.pdf | VEN.01095.pdf | VEN.01095.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01095.pdf | VEN.01095.pdf.pdf | | | | | | | |
| 508 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 02_Agreement Commercial Paper_Portuguese.pdf | 02_Agreement Commercial Paper_Portuguese.pdf | VEN.01096.pdf | VEN.01096.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01096.pdf | VEN.01096.pdf.pdf | | | | | | | |
| 509 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5a of 5 - 2008-02-16 Contrato de Prestaç_o de Serviços TRANSGEO (123).pdf | 2008-02-16 Contrato de Prestaç_o de Serviços TRANSGEO (123).pdf | VEN.01098.pdf | VEN.01098.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01098.pdf | VEN.01098.pdf.pdf | | | | | | | |
| 510 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5a of 5 - 2008-06-26 Adalton Agreement (191).pdf | 2008-06-26 Adalton Agreement (191).pdf | VEN.01099.pdf | VEN.01099.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01099.pdf | VEN.01099.pdf.pdf | | | | | | | |
| 511 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5a of 5 - 2008-08-01 Duarte Ramos Agreement (239).pdf | 2008-08-01 Duarte Ramos Agreement (239).pdf | VEN.01100.pdf | VEN.01100.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01100.pdf | VEN.01100.pdf.pdf | | | | | | | |
| 512 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5b of 5 - 2008-09-11 A.Duarte Agreement (236).pdf | 2008-09-11 A.Duarte Agreement (236).pdf | VEN.01101.pdf | VEN.01101.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01101.pdf | VEN.01101.pdf.pdf | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 507 | | | |
| 508 | | | |
| 509 | | | |
| 510 | | | |
| 511 | | | |
| 512 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | | CRMCN.03.01.0116 | 26-Sep-08 | MCR - Ct - Consultores Hábiles (POR) | 36 | Mineracao Corumbaense Reunida (MCR) - Consultores Hábiles Sistemas e Consultoria Ltda - Contrato de prestacao de servicos saneamento e padronizacaos do cadastro de fornecedores (Portuguese) - Services Contract between MCR and Hábiles Sistemas e Consultoria Ltda to execute file padronization to the list of providers (executed) | Document in Portuguese - 19-Dec-08 ADDM | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 514 | | CRMCN.03.01.0117 | 26-Sep-08 | MCR - Ct - Consultores Hábiles (POR) | 36 | Mineracao Corumbaense Reunida (MCR) - Consultores Hábiles Sistemas e Consultoria Ltda - Contrato de prestacao de servicos saneamento e padronizacaos do cadastro de fornecedores (Portuguese) - Services Contract between MCR and Hábiles Sistemas e Consultoria Ltda to execute file padronization (executed) | Document in Portuguese - 19-Dec-08 ADDM | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 515 | | CRMCN.03.01.0118 | 29-Sep-08 | Contratos Mutuo MCR vs RTB - 2008 | 33 | Contratos Mutuo MCR vs RTB - 2008 | Document in Portuguese - 19-Dec-08 - KWAS | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR: Assume A. Conner business approval (a 'missing' file previously approved series) | | MR: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 516 | | CRMCN.03.01.0119 | 06-Oct-08 | Sulmetal Agt (233) | 18 | Contrato de Prestacao De Servicos Sulmetal Agreement (233) - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 517 | | CRMCN.03.01.0120 | 06-Oct-08 | Sulmetal Agt (234) | 18 | Contrato de Prestacao De Servicos Sulmetal Agreement (234) - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 518 | | CRMCN.03.01.0121 | 15-Oct-08 | Ministerio da Gazenda | 21 | Ministerio da Gazenda Secretaria da Receita Federal - Protocol - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | MR: Business Approved M Bossick | | MR: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 519 | | CRMCN.03.01.0122 | 16-Oct-08 | Protocolo MS Empreendedor | 25 | Protocolo MS Empreendedor - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | MR: Business Approved M Bossick | | MR: DDC approved 19/12 SUBJECT TO REDACTION OUTLINED IN ACCOMPANYING EMAIL 19/12 (Finance and legal) | 19-Dec-08 |
| 520 | | CRMCN.03.01.0122REDT | 16-Oct-08 | Protocolo MS Empreendedor | 25 | Protocolo MS Empreendedor - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | M. Roope - 19/12/08 - Financial and Legal; further redacted version per M. Roope email 10,37h - 06/01/09 - dups | 20-Dec-08 | 08-Jan-09 am | 06-Jan-09 | 20-Dec-08; Business Approved - M Bossick | | 6-Jan-09; DDC Approved - M. Roope | 06-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 514 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 515 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 516 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 517 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 518 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 519 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 520 | 06-Jan-09 | 6-Jan-09 | 6-Jan-09 | | | | | | 06-Jan-09 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5a of 5 - 2008-09-26 Consultores Habiles Agreement (241).pdf | 2008-09-26 Consultores Habiles Agreement (241).pdf | VEN.01103.pdf | VEN.01103.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01103.pdf | VEN.01103.pdf.pdf | | | | | | | |
| 514 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5a of 5 - 2008-09-26 Consultores Habiles Agreement (242).pdf | 2008-09-26 Consultores Habiles Agreement (242).pdf | VEN.01104.pdf | VEN.01104.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01104.pdf | VEN.01104.pdf.pdf | | | | | | | |
| 515 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice topic 16 2/2 - Contratos Mutuo 2008_MCRvsRTB.pdf | Contratos Mutuo 2008_MCRvsRTB.pdf | VEN.01115.pdf | VEN.01115.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01115.pdf | VEN.01115.pdf.pdf | | | | | | | |
| 516 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5b of 5 - 2008-10-06 SULMETAL Agreement (233).pdf | 2008-10-06 SULMETAL Agreement (233).pdf | VEN.01105.pdf | VEN.01105.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01105.pdf | VEN.01105.pdf.pdf | | | | | | | |
| 517 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5b of 5 - 2008-10-06 SULMETAL Agreement (234).pdf | 2008-10-06 SULMETAL Agreement (234).pdf | VEN.01106.pdf | VEN.01106.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01106.pdf | VEN.01106.pdf.pdf | | | | | | | |
| 518 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 2008-10-15 Protocolo RECAP.pdf | 2008-10-15 Protocolo RECAP.pdf | VEN.01107.pdf | VEN.01107.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01107.pdf | VEN.01107.pdf.pdf | | | | | | | |
| 519 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 2008-10-16 Protocolo MS Empreendedor.pdf | 2008-10-16 Protocolo MS Empreendedor.pdf | VEN.01108.pdf | VEN.01108.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01108.pdf | VEN.01108.pdf.pdf | | | | | | | |
| 520 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 2008-10-16 Protocolo MS Empreendedor.pdf | 2008-10-16 Protocolo MS Empreendedor.pdf | VEN.01108REDT2.pdf | VEN.01108REDT2.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01108REDT2.pdf | VEN.01108REDT2.pdf.pdf | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | | CRMCN.03.01.0123 | 22-Oct-08 | Ct - Prestac o de Servicos Correios | 35 | Contrato de Prestacao de Servicos Correios - (Portuguese) | portugues is in portuguese - description taken from filename - dzas 19-dec-08 | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 522 | | CRMCN.03.01.0124 | 22-Oct-08 | Servico de Entrega de Despachos | 31 | Servico de Entrega de Despachos e Publicacos - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | MR: Business Approved M Boessick | | MR: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 523 | | CRMCN.03.01.0125 | 29-Oct-08 | P. Gatti Marinho Agt | 20 | Contrato de Prestacao de Servicos - P. Gatti Marinho Agreement (240) - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 524 | | CRMCN.03.01.0126 | 17-Nov-08 | MCR - Ct - Sulmetal Ind Com (POR) | 33 | Mineracao Corumbaense Reunida (MCR) - Sulmetal Industria Comercio e Construcoes Ltda - Contrato de prestacao de servicos de construcao de estruturas de concreto armado para reforco da estrutura de peneiramento de minerio de ferro do Porto Gregorio (Portuguese) - Services Contract between MCR and Sulmetal Industria Comercio e Construcoes to the construction of concrete structures to reinforce the filtering structure at Gregorio port (executed) | Document in Portuguese - 19-Dec-08 ADDM | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 525 | | CRMCN.03.01.0127 | 08-Dec-08 | Eletrome Canica Bavemar | 23 | Contrato de Prestacao de Servicos - Eletrome Canica Bavemar (254) - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | DDC - do not release 7 Jan | 19-Dec-08 |
| 526 | 2.01 | CRMCN.03.01.0128 | 15-Dec-08 | Sch - MCR Debt | 14 | Schedule - Mineração Corumbaense Reunida SA Debt | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | | 19-Dec-08 |
| 527 | | CRMCN.03.01.0129 | Undated | MCR, TBN, Sch - Outsourcing Agt | 32 | MCR & TBN - Schedule of Current Outsourcing Agreements | No business approval yet -D. Sharpe 7-Jan-09 | | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release 7 Jan | 7-Jan-09 |
| 528 | | CRMCN.03.01.0130 | Undated | MCR, TBN - Sch - Outsource Pymts (ESP) | 38 | MCR & TBN - Schedule of Current Outsourcing Payments (Partially in Spanish) | Document contains some text in Spanish - 7-Jan-09 - etgs | | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release 7 Jan | 7-Jan-09 |
| 529 | | CRMCN.03.01.0131 | 5-Jan-09 | CORU - Shared Services Summary | | CORU - Shared Services: Project Venice Corumba - Summary - including Licensing Issues for Project Venice CR | | | 7-Jan-09 | 08-Jan-09 | 7-Jan-09 | | | Jodi | 7-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 522 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 523 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 524 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 525 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 526 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 527 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 528 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 529 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5a of 5 - 2008-10-22 Contrato de Prestaç_o de Serviços Correios (052) | 2008-10-22 Contrato de Prestaç_o de Serviços Correios (052).pdf | VEN.01109.pdf | VEN.01109.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01109.pdf | VEN.01109.pdf.pdf | | | | | | | |
| 522 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 2008-10-22 Publicaç_o RECAP.pdf | 2008-10-22 Publicaç_o RECAP.pdf | VEN.01110.pdf | VEN.01110.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01110.pdf | VEN.01110.pdf.pdf | | | | | | | |
| 523 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5b of 5 - 2008-10-29 P. Gatti Marinho Agreement (240).pdf | 2008-10-29 P. Gatti Marinho Agreement (240).pdf | VEN.01111.pdf | VEN.01111.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01111.pdf | VEN.01111.pdf.pdf | | | | | | | |
| 524 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5b of 5 - 2008-09-17 SULMETAL Agreement (235).pdf | 2008-09-17 SULMETAL Agreement (235).pdf | VEN.01102.pdf | VEN.01102.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01102.pdf | VEN.01102.pdf.pdf | | | | | | | |
| 525 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 4:25 PM To: Hanney, Robyn Subject: FW: Venice: Service Agreements. Email 5b of 5 - 2008-12-08 Contrato ELETROMECANICA BAVEMAR (254).pdf | 2008-12-08 Contrato ELETROMECANICA BAVEMAR (254).pdf | VEN.01112.pdf | VEN.01112.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01112.pdf | VEN.01112.pdf.pdf | | | | | | | |
| 526 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 03_MCR loans RTB_Oct 08.pdf | 03_MCR loans RTB_Oct 08.pdf | VEN.01097.pdf | VEN.01097.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01097.pdf | VEN.01097.pdf.pdf | | | | | | | |
| 527 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 12:32 PM Cc: Porter, David; Subject: Venice: Outsourced Contracts - Copy of 2008-12-16 Agreements Table Control.xls | Copy of 2008-12-16 Agreements Table Control.xls | VEN.01204.pdf | VEN.01204.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01204.pdf | VEN.01204.pdf.xls | | | | | | | |
| 528 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 12:32 PM Cc: Porter, David; Subject: Venice: Outsourced Contracts - contratos (3).xls | contratos (3).xls | VEN.01203.pdf | VEN.01203.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01203.pdf | VEN.01203.pdf.xls | | | | | | | |
| 529 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 4:15 PM To: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: Venice: Shared Services/090105 Shared Services Notes on Project Venice_Corumba.doc | 090105 Shared Services Notes on Project Venice_Corumba.doc | VEN.01209.pdf | VEN.01209.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01209.pdf | VEN.01209.pdf.doc | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 521 | | | |
| 522 | | | |
| 523 | | | |
| 524 | | | |
| 525 | | | |
| 526 | | | |
| 527 | | | |
| 528 | | | |
| 529 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | | CRMCN.03.01.0132 | 10-Mar-06 | RTB - Guarantee - HSBC (POR) | 28 | Contract to render guarantee between Rio Tinto Brasil Ltda (RTB) and HSBC Bank Brasil SA - R$ 1,134,553.81 - To guarantee a tax credit enrolled as an outstanding debt against GKN do Brasil Ltda (Portuguese) | Document in Portuguese - 9-Jan-09 - etgs | M. Roope - Business permission as "A Oliveira" and DDC approval for Legal and Finance group | 9-Jan-09 | 09-Jan-09 pm | 9-Jan-09 | 09-Jan-09; Business Approved - A. Oliveira | | DDC Approved - 9-Jan-09 - M. Roope | 9-Jan-09 |
| 531 | | CRMCN.03.01.0133 | 24-May-07 | RTU - Contrato de Compra e Venda terras Cha | 43 | Rio Tinto Logistica de Uruguay S.A. (RTU) - Compromiso de Compraventa por Agustin Marco Cha Barales y otra con Baldrey Sociedad Anonima - Papel Notarial No. 293054 - (Spanish) - Land Sale and Purchase Commitment | Doc in Spanish - 20-Jan-09 - SXZS | | | 20-Jan-09 | 20-Jan-09 | 20-Jan-09 | 20-Jan-09; Business Approved - Z. Yujnovich | | 20-Jan-09; K. Bradshaw | 20-Jan-09 |
| 532 | | CRMCN.03.01.0134 | 26-Jun-08 | RTU - Compraventa Agraciada 2 | 29 | Rio Tinto Logistica de Uruguay S.A. (RTU) - Compraventa Por Instituto Nacional de Colonizacion con Rio Tinto Logistica de Uruguay Sociedad Anonima - Papel Notarial No. 294256 - (Spanish) - Land Sale and Purchase Agreement | Doc in Spanish - 20-Jan-09 - SXZS | | | 20-Jan-09 | 20-Jan-09 | 20-Jan-09 | 20-Jan-09; Business Approved - Z. Yujnovich | | 20-Jan-09; K. Bradshaw | 20-Jan-09 |
| 533 | 03.02 | CRMCN.03.02 | | Other Material Commitments And Obligations | 42 | Other Material Commitments And Obligations | | | | | | | | | |
| 534 | 03.02 | CRMCN.03.02.0001 | | Number intentionally not used | 23 | Number intentionally not used | | | | | | | | | |
| 535 | 03.02 | CRMCN.03.02.0002 | 01-Aug-05 | CORU Freight Participation Agt. | 30 | International Freight Participation Agreement between International Iron Company Inc. and Transbarge Navegacion S.A - Term 1 year from date to Execution - (executed) on 1-Aug-05 | | K Bradshaw 13-Dec-2008 - Financial & Legal | | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved Dec 4 | 21-Nov-08 |
| 536 | | CRMCN.03.02.0003 | 03-Jun-08 | LOI - Cummins | 13 | Letter of Intent between Cummins Inc and International Iron Company - proposed supply agreement (executed) | | K Bradshaw 13-Dec-2008 - Financial & Legal    S Local 17-Dec-08 - Black Box | 5-Dec-08 | 19-Dec-2008 am | 5-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor; 19-Dec-08 Business Approved - K Bradshaw Material Contracts Package | | KB: Note: Hold - we need to look at a package approach of contracts / commitments & obligations for the expansion.; DDC Approved Dec 19 K. Bradshaw - Financial & Legal (not black box) | |
| 537 | 11 | CRMIN.11 | | Mining Authorities, Titles, Concessions | 39 | Mining Authorities, Titles, Concessions | | | | | | | | | |
| 538 | 11.01 | CRMIN.11.01 | | Summary Of Leases, Permits And Authorities | 42 | Summary Of Leases, Permits And Authorities | | | | | | | | | |
| 539 | 11.01 | CRMIN.11.01.0001 | 21-Nov-07 | CORU Licence 474 - 2007 | 21 | | | M. McAleer 5-Dec-08 2:42pm - Instruct to permission to Venice.  K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | KB Note: Hold - andy to check; Permission to Venice - M. McAleer 5-Dec-08 2:42pm | 21-Nov-08 |
| 540 | 11.01 | CRMIN.11.01.0002 | 06-Nov-06 | CORU Licence 563 - 2006 | 23 | | | K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | 9-Jan-09 | 09-Jan-09 | 09-Jan-09 | | | | | | 09-Jan-09 | | | | | | | | | | | |
| 531 | 20-Jan-09 | 20-Jan-09 | 20-Jan-09 | | | | | | 20-Jan-09 | | | | | | | | | | | |
| 532 | 20-Jan-09 | 20-Jan-09 | 20-Jan-09 | | | | | | 20-Jan-09 | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | | | | | |
| 535 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | | | | |
| 536 | 5-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | | | | | | | | |
| 539 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 05-Dec-08 | 13-Dec-08 | | | | | | | | | | | |
| 540 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 pm | 13-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | | From: Roope, Matthew (RTHQ) Sent: Friday, 9 January 2009 9:48 AM To: Venice Cc: Bradshaw, Kerryl (RTIO); Sharp, Darren (RTIO); Reinmuth, Jodi Subject: Last requests for today - 2007-11-14 Contrato Fiança 0417-000071-4.pdf | 2007-11-14 Contrato Fiança 0417-000071-4.pdf | VEN.01269.pdf | VEN.01269.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01269.pdf | VEN.01269.pdf | | | | | | | |
| 531 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Tuesday, 20 January 2009 9:20 AM To: Hanney, Robyn Subject: FW: Logistics - Land acquisition\2007-05-24 Contrato de Compra e Venda terras Chá.pdf | 2007-05-24 Contrato de Compra e Venda terras Chá.pdf | VEN.01276.pdf | VEN.01276.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01276.pdf | VEN.01276.pdf | | | | | | | |
| 532 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Tuesday, 20 January 2009 9:20 AM To: Hanney, Robyn Subject: FW: Logistics - Land acquisition\2008-06-26 Compraventa Agraciada 2.pdf | 2008-06-26 Compraventa Agraciada 2.pdf | VEN.01275.pdf | VEN.01275.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01275.pdf | VEN.01275.pdf | | | | | | | |
| 533 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 534 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 535 | IRMCN.03.02.10.0002 | K:\CORI\COM\Due Diligence Team\Project_Manchester\Iron Ore Product Group\2007-12-12 Docs\03 (Material Contracts)\3.2 (Other Critical Material Commitments and Obligations that are critical)\3.2 CORU International Freight Participation Agt 01-08-2005.pdf | 3.2 CORU International Freight Participation Agt 01-08-2005.pdf | VEN.00128.pdf | VEN.00128.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00128.pdf | 3.2 CORU International Freight Participation Agt 01-08-2005.pdf | | | | | | | |
| 536 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip - 2008-06-03 LOI Cummins.pdf | 2008-06-03 LOI Cummins.pdf | VEN.00733.pdf | VEN.00733.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00733.pdf | VEN.00733.pdf | | | | | | | |
| 537 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 538 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 539 | IRMIN.11.01.10.0002 | M:\Iron Ore Product Group\2007-12-17 Docs\11 (Mining Authorities, Titles)\11.1 (Material Leases, Licences, Permits & Authorities)\11.1 CORU Licence 474 - 2007 | 11.1 CORU Licence 474 - 2007.pdf | VEN.00129.pdf | VEN.00129.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00129.pdf | 11.1 CORU Licence 474 - 2007.pdf | | | | | | | |
| 540 | IRMIN.11.01.10.0003 | M:\Iron Ore Product Group\2007-12-17 Docs\11 (Mining Authorities, Titles)\11.1 (Material Leases, Licences, Permits & Authorities)\11.1 CORU Licence 563 - 2006 | 11.1 CORU Licence 563 - 2006.pdf | VEN.00130.pdf | VEN.00130.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00130.pdf | 11.1 CORU Licence 563 - 2006.pdf | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 530 | | | |
| 531 | | | |
| 532 | | | |
| 533 | | | |
| 534 | | | VEN.00128.pdf |
| 535 | | Financial & Legal | VEN.00733.pdf |
| 536 | | | |
| 537 | | Financial & Legal | |
| 538 | | | VEN.00129.pdf |
| 539 | | General | VEN.00130.pdf |
| 540 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 11.01 | CRMIN.11.01.0003 | 24-Oct-08 | CORU Mining Tenure List 24 Oct 08 | 33 | | | Richmond, Simon - 25-Nov-08 4.14pm; Permissioned and Vale can see. K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 542 | 11.01 | CRMIN.11.01.0004 | Undated | CORU Table of Leases | 20 | | | Richmond, Simon - 25-Nov-08 4.14pm; Permissioned and Vale can see. K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 543 | 11.01 | CRMIN.11.06 | | Concessions And Concession Agreements | 42 | Concessions And Concession Agreements | | | | | | | | | |
| 544 | | CRMIN.11.06.0001 | 26-Oct-06 | RTA - Acta de Tenecia Provisoria (ESP) | 38 | Rio Tinto Logistica SA (RTA) - Ministerio de la Produccion de la Provincia de Buenos Aires - Acta de Tenencia Provisoria - Puerto San Nicolas (Spanish) - Deed of Provisory Tenancy of a zone named "Cava" at San Nocolas port (Executed) | to replace previous CRMIN.11.06.00 01 - dups - Doc in Spanish - 19-Dec-08 - etgs | updated version - 19/12/08 - dups | 19-Dec-08 | 20-Jan-09 | 19-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | 20-Jan-09; DDC Approved - K. Bradshaw | 19-Dec-08 |
| 545 | | CRMIN.11.06.0002 | 25-Sep-08 | RTA - San Nicholas Port Concss (ESP) | 36 | Rio Tinto Logistica S.A. (RTA) - Acta Tenencia Definitiva - Subsecretaria de Actividades Portuarias (Spanish) Lease between Rio Tinto Logistica SA (RTA) and Subsecretaria de Actividades Portuarias - 20,000m2 building in the jurisdiction of the Delegacion Portuaria Parana Inferior - San Nicolas Port - Term: 26 October 2006 - 25 October 2016 (10 years) | doc in Spanish - dups | | 13-Jan-09 | 13-Jan-09 | 13-Jan-09 | | | | 13-Jan-09 |
| 546 | 22 | CRMOP.22 | | Mining Operations Plans Etc | 27 | Mining Operations Plans Etc | | | | | | | | | |
| 547 | 22.02 | CRMOP.22.02 | | Five Year Plans | 15 | Five Year Plans | | | | | | | | | |
| 548 | 22.02 | CRMOP.22.02.0001RED T | 09-Jun-08 | CORU Phase 1 Expansion of 10Mt Lump | 35 | | | | 21-Nov-08 | 01-Dec-08 | Do not upload | 1-Dec-08; Business Approved - A. Connor | | remove from the VDR. Deleted - REHS - 02-Dec-2008 | |
| 549 | 22.03 | CRMOP.22.03 | | Strategic Reviews | 17 | Strategic Reviews | | | | | | | | | |
| 550 | 22.03 | CRMOP.22.03:0001 | 30-Jun-08 | CORU Feasibility Expansion Jun 08 | 33 | Corumba Expansion Feasibility Study - June 2008 - Version 1 - Draft | | Document needs redaction - 1-Dec-08 | 21-Nov-08 | 9/12/08 pm | Do not upload | 1-Dec-08; Document needs redaction - A. Connor  01-Dec-2008 - M McAleer - hold pending BZL issue | | Robyn note: Please remove from the system. Deleted 09-Dec-2008 - REHS | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 25-Nov-08 | 13-Dec-08 | | | | | | | | | | | |
| 542 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 25-Nov-08 | 13-Dec-08 | | | | | | | | | | | |
| 543 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | 20-Jan-09 | 20-Jan-09 | | | | | | | | | | | |
| 544 | 13-Jan-09 | 13-Jan-09 | 13-Jan-09 | | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | IRMIN.11.01.10.0004 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:08 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 2008-10-24 Mining Tenure.doc | 2008-10-24 Mining Tenure.pdf | VEN.00131.pdf | VEN.00131.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00131.pdf | 2008-10-24 Mining Tenure.pdf | | | | | | | |
| 542 | IRMIN.11.01.10.0005 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:08 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - Owner of lease.doc | Owner of lease.pdf | VEN.00132.pdf | VEN.00132.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00132.pdf | Owner of lease.pdf | | | | | | | |
| 543 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 544 | | From: Local, Steven Sent: Friday, 19 December 2008 12:12 PM To: Hanney, Robyn; Porter, David Subject: FW: San Nicolas Port Concession - Acta de Tenencia Provisoria.26.10.06.pdf | Acta de Tenencia Provisoria.26.10.06.pdf | VEN.01071.pdf | VEN.01071.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01071.pdf | VEN.01071.pdf.pdf | | | | | | | |
| 545 | | From: Local, Steven Sent: Tuesday, 13 January 2009 2:23 AM To: Venice; Subject: Document to be uploaded - San Nicolas Port Concession - Acta de tenencia definitiva 25 09 08.pdf | Acta de tenencia definitiva 25 09 08.pdf | VEN.01274.pdf | VEN.01274.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01274.pdf | VEN.01274.pdf.pdf | | | | | | | |
| 546 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 547 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 548 | IRMOP.22.02.10.0001REDT | From: Lepere, Anthony - Sent: Tuesday, 24 June 2008 4:19 PM - To: Porter, David - Cc: Woods, Gerard; Reinmuth, Jodi; Hanney, Robyn - Subject: Project Manchester (20-593-8602); Iron Ore Document - AARLEG-#10620629-v2-Project_Manchester_(20-593-8602).PPT;_Corumba_Expansion_Presentation.PPT | AARLEG-#10620629-v2-Project_Manchester_(20-593-8602).PPT;_Corumba_Expansion_Presentation.pdf | VEN.00133.pdf | VEN.00133.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00133.pdf | AARLEG-#10620629-v2-Project_Manchester_(20-593-8602).PPT;_Corumba_Expansion_Presentation.pdf | | | | | | | |
| 549 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 550 | IRMOP.22.03.10.0001 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:34 PM - To: Iron Ore - Subject: FW: RTB - FS Summary - Importance: High - Summary document.doc | Summary document.pdf | VEN.00134.pdf | VEN.00134.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00134.pdf | Summary document.pdf | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | 22.03 | CRMOP.22.03.0001_001REDT | 30-Jun-08 | CORU Feasibility Expansion Jun 08 | 33 | Corumba Expansion Feasibility Study June 2008 - Version 1 - Draft | SYOS - Document Contains Water Marking - Very Similar to CRMOP.22.03.0001 but not identical. May be redacted version. Robert to confirm this image intended to be on site. | Richmond, Simon 28-Nov-08 9:30PM; Permission CRGEO.22.03.0001 - Redacted and ready for Vale to view; Permissioned CRGEO.22.03.0001 _001REDT instead as it is a redacted version - SXZS 28-Nov-08; instructed to remove D Sharp 4 December 2008 2:13 PM - dups | 25-Nov-08 | 04-Dec-08 | Do not upload | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | |
| 552 | 22.03 | CRMOP.22.03.0001REDT | 30-Jun-08 | CORU Feasibility Expansion Jun 08 | 33 | Corumba Expansion Feasibility Study June 2008 - Version 1 - Draft | Redacted version of CRMOP.22.03.0001 -SXZS- 4-Dec-08 | | | 04-Dec-08 | 04-Dec-2008 DDC | 04-Dec-08 | 04-Dec-08; Business approved, redaction completed - D. Sharp | | DDC approved Dec 4 | 04-Dec-08 |
| 553 | 22.03 | CRMOP.22.03.0002 | Undated | CORU Expansion Feas Study Exec Smry | 35 | Corumba Expansion Feasibility Study Executive Summary - Version 1 | | Document needs redaction - 1-Dec-08; instructed to remove D Sharp 4 December 2008 2:13 PM - dups | 21-Nov-08 | 04-Dec-08 | Do not upload | 1-Dec-08; Document needs redaction - A. Connor 01-Dec-2008 - M McAleer - hold pending BZL issue - suggest use redt version | | | |
| 554 | 22.03 | CRMOP.22.03.0002REDT | Undated | CORU Expansion Feas Study Exec Smry | 35 | Corumba Expansion Feasibility Study Executive Summary - Version 1 | SYOS - Document Contains Water Marking - Redacted Version of CRMOP.22.03.0002 | Document needs redaction - 1-Dec-08 | 25-Nov-08 | 01-Dec-08 | 25-Nov-08 | 1-Dec-08; Document needs redaction - A. Connor | | | 25-Nov-08 |
| 555 | 22.03 | CRMOP.22.03.0002REDT2 | Undated | CORU Expansion Feas Study Exec Smry | 35 | Corumba Expansion Feasibility Study Executive Summary - Version 1 | Further redacted version of CRMOP.22.03.0002REDT - SXZS- 4-Dec-08 | | | 04-Dec-08 | 04-Dec-2008 DDC | 04-Dec-08 | 04-Dec-08; Business approved, redaction completed - D. Sharp | | DDC approved Dec 4 | 04-Dec-08 |
| 556 | 22.03 | CRMOP.22.03.0003 | Undated | CORU Expansion Feas Study Background | 36 | Corumba Expansion Feasibility Study Background - Version 1 | | Document needs redaction - 1-Dec-08; instructed to remove D Sharp 4 December 2008 2:13 PM - dups | 21-Nov-08 | 08-Jan-09 am | Do not upload | 1-Dec-08; Document needs redaction - A. Connor 01-Dec-08 - M McAleer - hold pending BZL issue | | DDC - not to be released | |
| 557 | 22.03 | CRMOP.22.03.0003REDT | Undated | CORU Expansion Feas Study Background | 36 | Corumba Expansion Feasibility Study Background - Version 1 | SYOS - Document Contains Water Marking - Redacted Version of CRMOP.22.03.0003 | Richmond, Simon 28-Nov-08 9:16PM; Permission CRGEO.22.03.0003 - Redacted and ready for Vale to view; Permissioned CRGEO.22.03.0003REDT instead as it is a redacted version - SXZS 28-Nov-08; instructed to remove D Sharp 4 December 2008 2:13 PM - dups | 25-Nov-08 | 04-Dec-08 | Do not upload | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | |
| 558 | 22.03 | CRMOP.22.03.0004 | Undated | CORU Expansion Feas Strategic Fit | 33 | | | Document needs redaction - 1-Dec-08; instructed to remove D Sharp 4 December 2008 2:13 PM - dups | 21-Nov-08 | 08-Jan-09 am | Do not upload | 1-Dec-08; Document needs redaction - A. Connor | | DDC - not to be released | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | | | | | | | | | | | | | | | | | | | | |
| 552 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | 04-Dec-08 | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | | | | | | |
| 554 | 25-Nov-08 | 25-Nov-08 | 25-Nov-08 | | | | | | | | | | | | | | | | | |
| 555 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | 04-Dec-08 | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | | From: Richmond, Simon Sent: 25 Nov 08 6:45 AM To: Hanney, Robyn Subject: FW: Corumba Expansion Feasibility Study/Corumba Expansion Feasibility Study.pdf | Corumba Expansion Feasibility Study.pdf | VEN.0039REDT.pdf | VEN.0039REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.0039REDT.pdf | | | | | | | | |
| 552 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 2:13 PM To: Hanney, Robyn Subject: FW: CR Documents for Redaction\Redacted.zip\CRMOP.22.03.0001.pdf | CRMOP.22.03.0001.pdf | VEN.00134REDT.pdf | VEN.00134REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00134REDT.pdf | VEN.00134REDT.pdf.pdf | | | | | | | |
| 553 | IRMOP.22.03.10.0002 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:28 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 00 Executive Summary.doc | 00 Executive Summary.pdf | VEN.00135.pdf | VEN.00135.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00135.pdf | 00 Executive Summary.pdf | | | | | | | |
| 554 | | From: Richmond, Simon Sent: 25 Nov 08 5:24 AM To: Hanney, Robyn Subject: FW: Corumba Expansion - Executive Summary CRMOP.22.03.0002\Executive Summary CRMOP 22.03.0002.pdf | Executive Summary CRMOP 22.03.0002.pdf | VEN.00433REDT.pdf | VEN.00433REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00433REDT.pdf | | | | | | | | |
| 555 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 2:13 PM To: Hanney, Robyn Subject: FW: CR Documents for Redaction\Redacted.zip\CRMOP 22.03.0002REDT.pdf | CRMOP 22.03.0002REDT.pdf | VEN.00433REDT2.pdf | VEN.00433REDT2.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00433REDT2.pdf | VEN.00433REDT2.pdf | | | | | | | |
| 556 | IRMOP.22.03.10.0003 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:28 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 01 Background.doc | 01 Background.pdf | VEN.00136.pdf | VEN.00136.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00136.pdf | 01 Background.pdf | | | | | | | |
| 557 | | From: Richmond, Simon Sent: 25 Nov 08 5:34 AM To: Hanney, Robyn Cc: Zhang, Sisi Subject:\Background CRMOP 22.03.0003.pdf | Background CRMOP 22.03.0003.pdf | VEN.00434REDT.pdf | VEN.00434REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00434REDT.pdf | | | | | | | | |
| 558 | IRMOP.22.03.10.0004 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:28 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 02 Strategic Fit.doc | 02 Strategic Fit.pdf | VEN.00137.pdf | VEN.00137.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00137.pdf | 02 Strategic Fit.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 551 | | | VEN.00439RE DT.pdf |
| 552 | | | VEN.00134RE DT.pdf |
| 553 | | | VEN.00135.pd f |
| 554 | | | VEN.00433RE DT.pdf |
| 555 | | | VEN.00433RE DT2.pdf |
| 556 | | | VEN.00136.pd f |
| 557 | | | VEN.00434RE DT.pdf |
| 558 | | | VEN.00137.pd f |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | 22.03 | CRMOP.22.03.0005 | 31-Oct-08 | Corumba Expansion - Oct 08 | 26 | Corumba Expansion - Opportunity for a Large Scale Operation - The Low Alumina Sinter (LAS) from Jaspelites - Oct 2008 | | Richmond, Simon - 28-Nov-08 9:19PM; Permissioned and Vale can see. 02-Dec-2008- K Bradshaw - delete Venice access. Access deleted - REHS; instructed to remove D Sharp 4 December 2008 2:13 PM - dups | 21-Nov-08 | 04-Dec-08 | Do not upload | Approved pre-1 December 2008 | | please remove access to this document. Access removed - REHS - 02-Dec-08 | |
| 560 | 22.03 | CRMOP.22.03.0005_001 | 31-Oct-08 | Corumba Expansion - Oct 08 | 26 | Corumba Expansion - Opportunity for a Large Scale Operation - The Low Alumina Sinter (LAS) from Jaspelites - Oct 2008 | SYOS - Document - Contains Water Marking - Similar to CRMOP.22.03.0 005 and no redaction identified - SXZS | Robyn Note: please remove business instructed to remove D Sharp 4 December 2008 2:13 PM - dups | 25-Nov-08 | 08-Jan-09 am | 25-Nov-08 | 18-Dec-08; Business Approved - A. Connor | | DDC - not to be released | 25-Nov-08 |
| 561 | 10.02. | CRPRO.10.02.0001 | 07-Jan-08 | Ct of Amdmt - Antonio Victor | 28 | Contrato de Arrendamento ANTONIO VICTOR Ilma Baptista - (Spanish) - Lease Contract | document in Spanish - 01-Dec-08 - SXZS | Instructed to be replaced by redacted version by D. Sharp 3-Dec-08 - SXZS | 01-Dec-08 | 08-Jan-09 am | Do not upload | Instructed to be replaced by redacted version by D. Sharp 3-Dec-08 | | DDC - not to be released | |
| 562 | | CRPRO.10.02.0001RED T | 07-Jan-08 | Ct of Amdmt - Antonio Victor | 28 | Contrato de Arrendamento ANTONIO VICTOR Ilma Baptista - (Spanish) - Lease Contract | document in Spanish - 03-Dec-08 - SXZS; Redacted version of CRPRO.10.02.0 001 - SXZS 3-Dec-03 | D. Sharp 3-Dec-08 - should replace the original versions in the VDR; M. McAleer 5-Dec-08 2:42pm - Instruct to permission to Venice | 03-Dec-08 | 05-Dec-08 | 03-Dec-08 | 3-Dec-08; Business Approved - D. Sharp | | Permission to Venice - M. McAleer 5-Dec-08 2:42pm | 03-Dec-08 |
| 563 | 10.02. | CRPRO.10.02.0002 | 26-Jun-06 | Escritura de Promessa de Compra e Venda | 39 | Escritura Promessa de Compra e Venda - Tupacery - (Spanish) - Deed for Promise of Sale | document in Spanish - 01-Dec-08 - SXZS | Instructed to be replaced by redacted version by D. Sharp 3-Dec-08 - SXZS | 01-Dec-08 | 9/12/08 pm | Do not upload | Instructed to be replaced by redacted version by D. Sharp 3-Dec-08 | | Robyn: please remove from VDR Not on site - REHS 09-Dec-2008 | |
| 564 | | CRPRO.10.02.0002RED T | 26-Jun-06 | Escritura de Promessa de Compra e Venda | 39 | Escritura Promessa de Compra e Venda - Tupacery - (Spanish) - Deed for Promise of Sale | document in Spanish - 03-Dec-08 - SXZS; Redacted version of CRPRO.10.02.0 002 - SXZS 3-Dec-03 | D. Sharp 3-Dec-08 - should replace the original versions in the VDR; M. McAleer 5-Dec-08 2:42pm - Instruct to permission to Venice | 03-Dec-08 | 05-Dec-08 | 03-Dec-08 | 3-Dec-08; Business Approved - D. Sharp | | Permission to Venice - M. McAleer 5-Dec-08 2:42pm | 03-Dec-08 |
| 565 | 10.02. | CRPRO.10.02.0003 | 26-Jun-06 | Instrument de Cessao - Vetorial Siderurgia | 42 | Instrumento de Cessao de Direitos e Obrigacoes - Vetorial Siderurgia Ltda (executed) - (Spanish) - Instrument of Assignment of Rights and Obligations | document in Spanish - 01-Dec-08 - SXZS | Instructed to be replaced by redacted version by D. Sharp 3-Dec-08 - SXZS | | 9/12/08 pm | Do not upload | Instructed to be replaced by redacted version by D. Sharp 3-Dec-08 | | Robyn: please remove from VDR Not on site - REHS 09-Dec-2008 | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | | | | | | | | | | | | | | | | | | | | |
| 560 | 25-Nov-08 | 25-Nov-08 | 25-Nov-08 | | | | | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | | | | | | | | |
| 562 | 03-Dec-08 | 3-Dec-08 | 3-Dec-08 | | | | | 05-Dec-08 | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | | | | | | | | |
| 564 | 03-Dec-08 | 3-Dec-08 | 3-Dec-08 | | | | | 05-Dec-08 | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | IIRMOP.22.03.10.0005 | From: Rosario, Chris Sent: Tuesday, 4 November 2008 7:30 PM To: Iron Ore Subject: FW: Corumba resources/ project plans\Corumba - Low Alumina Sinter Proposal - Oct 2008 draft v2 0.pdf | Corumba - Low Alumina Sinter Proposal - Oct 2008 draft v2 0.pdf | VEN.00138.pdf | VEN.00138.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00138.pdf | MANIR.00115.pdf | | | | | | | |
| 560 | | From: Richmond, Simon Sent: 25 Nov 08 5:35 AM To: Hanney, Robyn Subject: FW: Corumba Expansion Presentation CRMOP 22.03.0005\Corumba Expansion Presentation CRMOP 22.03.0005.pdf | Corumba Expansion Presentation CRMOP 22.03.0005.pdf | VEN.00435.pdf | VEN.00435.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00435.pdf | | | | | | | | |
| 561 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:29 PM To: Hanney, Robyn Subject: FW: Venice Project\2008-01-07 Contrato de Arrendamento ANTONIO VICTOR.pdf | 2008-01-07 Contrato de Arrendamento ANTONIO VICTOR.pdf | VEN.00560.pdf | VEN.00560.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00560.pdf | | | | | | | | |
| 562 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 3 December 2008 5:31 PM To: Hanney, Robyn; Venice Subject: FW: Venice docs\img-Z031351-0001.pdf | img-Z031351-0001.pdf | VEN.00560REDT.pdf | VEN.00560REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00560REDT.pdf | VEN.00560Redt.pdf.pdf | | | | | | | |
| 563 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:29 PM To: Hanney, Robyn Subject: FW: Venice Project\2006-06-26 Escritura Promessa de Compra e Venda - Tupacery.PDF | 2006-06-26 Escritura Promessa de Compra e Venda - Tupacery.PDF | VEN.00561.pdf | VEN.00561.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00561.pdf | | | | | | | | |
| 564 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 3 December 2008 5:31 PM To: Hanney, Robyn; Venice Subject: FW: Venice docs\img-Z031351-0001 (1).pdf | img-Z031351-0001 (1).pdf | VEN.00561REDT.pdf | VEN.00561REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00561REDT.pdf | VEN.00561Redt.pdf.pdf | | | | | | | |
| 565 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:29 PM To: Hanney, Robyn Subject: FW: Venice Project\2006-06-26 Instrumento de Cess_o Tupacery (Vetorial x RTB).pdf | 2006-06-26 Instrumento de Cess_o Tupacery (Vetorial x RTB).pdf | VEN.00562.pdf | VEN.00562.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00562.pdf | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 559 | | | VEN.00138.pdf |
| 560 | | | VEN.00435.pdf |
| 561 | | | VEN.00560.pdf |
| 562 | | | VEN.00560REDT.pdf |
| 563 | | | VEN.00561.pdf |
| 564 | | | VEN.00561REDT.pdf |
| 565 | | | VEN.00562.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | | CRPRO.10.02.0003REDT | 26-Jun-06 | Instrument de Cessao - Vetorial Siderurgia | 42 | Instrumento de Cessao de Direitos e Obrigacoes - Vetorial Siderurgia Ltda (executed) - (Spanish) - Instrument of Assignment of Rights and Obligations | document in Spanish - 03-Dec-08 - SXZS; Redacted version of CRPRO.10.02.0003 - SXZS 3-Dec-03 | D. Sharp 3-Dec-08 - should replace the original versions in the VDR; M. McAleer 5-Dec-08 2:45pm - requires further redaction and replaced by CRPRO.10.02.0003REDT2 - SXZS 4-Dec-08 | 03-Dec-08 | 9/12/08 pm | Do not upload | 3-Dec-08; Business Approved - D. Sharp; Replaced by CRPRO.10.02.0003REDT2 - SXZS 5-Dec-08 | | Robyn: please remove from VDR Not on site - REHS 09-Dec-2008 | |
| 567 | | CRPRO.10.02.0003REDT2 | 26-Jun-06 | Instrmnt Cessao - Vetorial Siderurgia | 37 | Instrumento de Cessao de Direitos e Obrigacoes - Vetorial Siderurgia Ltda (executed) - (Spanish) - Instrument of Assignment of Rights and Obligations | document in Spanish - 05-Dec-08 - SXZS; Further redacted version of CRPRO.10.02.0003REDT - SXZS 5-Dec-03 | K Bradshaw 13-Dec-2008 - General | 05-Dec-08 | 13-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - M McAleer | | 5-Dec-08;  M McAleer | 05-Dec-08 |
| 568 | | CRPRO.10.02.0004 | 23-Jan-06 | Sub Lease - Gen Rondon - Corumba (POR) | 38 | Sub Lease Agreement between Mineracao Corumbaence Reunida (MCR) and Conti maxi Logistics and Forwarding (Brazil) SC Ltda - Av General Rondon, Corumba-MS - Term: 23-Jan-06 - 23-Jan-11 (+5 years) (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approval 8 Jan | 08-Jan-09 |
| 569 | | CRPRO.10.02.0005 | 8-Feb-07 | MCR - SP Agt - Lima F42-44 (POR) | 32 | Purchase and Sale Commitment between Mineracao Corumbaence Reunida (MCR) and Carlos Augusto Tolares de Lima for the purchase of 'Rancho da Poita' in the Corumba area for the amount or R$420,000 (Portuguese) | Document in Portugueze - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |
| 570 | | CRPRO.10.02.0006 | 13-Apr-07 | MCR - SP Agt - Lima F101-04 (POR) | 33 | Purchase and Sale Commitment between Mineracao Corumbaence Reunida (MCR) and Carlos Augusto Tolares de Lima for the purchase of 'Sitio Caraguata' in the Corumba area for the amount or R$170,000 (Portuguese) | Document in Portugueze - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |
| 571 | | CRPRO.10.02.0007 | 13-Apr-07 | MCR - SP Agt - Douglas F96 (POR) | 32 | Purchase and Sale Commitment between Mineracao Corumbaence Reunida (MCR) and Carlos Augusto Tolares de Lima for the purchase of 'Sitio Alto Bonito' and 'Sitio Dois Irmaos', both in the Corumba area, for the amount or R$433,176 (Portuguese) | Document in Portugueze - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |
| 572 | | CRPRO.10.02.0008 | 28-Aug-07 | MCR - CoT - Douglas F96-100 (POR) | 33 | Mineracao Corumbaense Reunida (MCR) - Certificate of Title - 'Sitio Alto Bonito' and 'Sitio Dois Irmaos' | Document in Portugueze - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 8-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | | | | | | | | | | | | | | | | | | | | |
| 567 | 05-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | 05-Dec-08 | 13-Dec-08 | | | | | | | | | | | |
| 568 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 569 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 570 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 571 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 572 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 3 December 2008 5:31 PM To: Hanney, Robyn; Venice Subject: FW: Venice docs\img-Z031352-0001.pdf | img-Z031352-0001.pdf | VEN.00562REDT.pdf | VEN.00562REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00562REDT.pdf | VEN.00562REDT.pdf | | | | | | | |
| 567 | | From: McAleer, Mark Sent: Friday, 5 December 2008 2:45 PM To: 'Bradshaw, Kerryl (RTIO)'; Hanney, Robyn Subject: RE: CR docs to be redactede and then permissioned\cr.pro.10.02.003 further redacted.pdf | cr.pro.10.02.003 further redacted.pdf | VEN.00562REDT2.pdf | VEN.00562REDT2.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00562REDT2.pdf | VEN.00562REDT2.pdf | | | | | | | |
| 568 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2006-01-23 Contrato Locacao e Sublocacao Comercial - Casa Rio Tinto - Conti Maxi (048).pdf | 2006-01-23 Contrato Locacao e Sublocacao Comercial - Casa Rio Tinto - Conti Maxi (048).pdf | VEN.01255.pdf | VEN.01255.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01255.pdf | VEN.01255.pdf | | | | | | | |
| 569 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:58 PM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2007-02-08 Promessa de Compra e Venda (quitada) Carlos Augusto Tolares - Mat. 5.436 e 5.492.pdf | 2007-02-08 Promessa de Compra e Venda (quitada) Carlos Augusto Tolares - Mat. 5.436 e 5.492.pdf | VEN.01247.pdf | VEN.01247.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01247.pdf | VEN.01247.pdf | | | | | | | |
| 570 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:58 PM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2007-04-13 Promessa de Compra e venda CARLOS AUGUSTO TOLARES (Mat. 4.068) Sitio Caragua.pdf | 2007-04-13 Promessa de Compra e venda CARLOS AUGUSTO TOLARES (Mat. 4.068) Sitio Caragua.pdf | VEN.01249.pdf | VEN.01249.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01249.pdf | VEN.01249.pdf | | | | | | | |
| 571 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:58 PM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2007-04-13 Promessa de Compra e Venda (Mat. 4.064, 4.065 e 7.858) DOUGLAS.PDF | 2007-04-13 Promessa de Compra e Venda (Mat. 4.064, 4.065 e 7.858) DOUGLAS.PDF | VEN.01250.pdf | VEN.01250.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01250.pdf | VEN.01250.pdf | | | | | | | |
| 572 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:58 PM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-08-28 Escritura Contrato Compra e Venda (Sitio Dois Irmaos) DOUGLAS (Mat. 4.064).pdf | 2008-08-28 Escritura Contrato Compra e Venda (Sitio Dois Irmaos) DOUGLAS (Mat. 4.064).pdf | VEN.01252.pdf | VEN.01252.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01252.pdf | VEN.01252.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 566 | | | VEN.00562RE DT.pdf |
| 567 | | | VEN.00562RE DT2.pdf |
| 568 | | | |
| 569 | | | |
| 570 | | | |
| 571 | | | |
| 572 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | | CRPRO.10.02.0009 | 7-Feb-08 | RTB - SP Agt - Douglas (POR) | 28 | Purchase and Sale Commitment between Rio Tinto Brasil Ltda (RTB) and Douglas de Campos for the purchase of 'Retiro Sao Sebastiao da Velha Guarda' in the Corumba area for the amount or R$972,739.20 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |
| 574 | | CRPRO.10.02.0010 | 22-Aug-07 | RTB - SP Agt - Arara F152 (POR) | 31 | Purchase and Sale Commitment between Rio Tinto Brasil Ltda (RTB) and Arara Pantaneira for the purchase of 'Estancia Calabria' and 'Retiro Bela Vista', both in the Corumba area, for the amount or R$2,000,000 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |
| 575 | | CRPRO.10.02.0011 | 22-Aug-07 | RTB - SP Agt - Arara F156 (POR) | 31 | Purchase and Sale Commitment between Rio Tinto Brasil Ltda (RTB) and Arara Pantaneira for the purchase of 'Estancia Calabria' and 'Retiro Bela Vista', both in the Corumba area, for the amount or R$2,000,000 (Portuguese) | Document in Portuguese - Continuation of VEN.01254 - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |
| 576 | | CRPRO.10.02.0012 | 28-Aug-07 | MCR - SP Agt - Nassif F183 (POR) | 32 | Purchase and Sale Commitment between Mineracao Corumbaence Reunida (MCR) and Ana de Barros Nassif for the purchase of 32,4159 hectare of land in the Corumba area for the amount or R$120,000 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC approved 8 Jan | 08-Jan-09 |
| 577 | | CRPRO.10.02.0013 | 8-Aug-08 | MCR - Lease - Ed Argentina - RJ (POR) | 37 | Lease between Fundacao Sistel de Seguridade Social and Mineracao Corumbaence Reunida (MCR) - Ed Argentina, Rio de Janeiro-RJ - Term: 1-Aug-08 - 31-Jul-13 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 08-Jan-09 |
| 578 | | CRPRO.10.02.0014 | 24-Oct-08 | Lease - Lauro Muller S3501 - RJ (POR) | 37 | Lease between Alor Administradora de Bens Ltda and Mineracao Corumbaence Reunida (MCR) - Rua Lauro Muller, Sala 3501, Rio de Janeiro-RJ - Term: 24-Oct-08 - 23-Oct-11 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 08-Jan-09 |
| 579 | | CRPRO.10.02.0015 | 24-Oct-08 | Lease - Lauro Muller S3504 - RJ (POR) | 37 | Lease between Alor Administradora de Bens Ltda and Mineracao Corumbaence Reunida (MCR) - Rua Lauro Muller, Sala 3504, Rio de Janeiro-RJ - Term: 24-Oct-08 - 23-Oct-11 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 08-Jan-09 |
| 580 | | CRPRO.10.02.0016 | 24-Oct-08 | Lease - Lauro Muller S3505 - RJ (POR) | 37 | Lease between Alor Administradora de Bens Ltda and Rio Tinto Brasil (RTB) - Rua Lauro Muller, Sala 3505, Rio de Janeiro-RJ - Term: 24-Oct-08 - 23-Oct-11 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 08-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 574 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 575 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 576 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | 9-Jan-09 | | | | | | | | | | | |
| 577 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 578 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 579 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 580 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:58 PM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-02-07 Instrumento Particular de promessa de Compra e Venda DOUGLAS.PDF | 2008-02-07 Instrumento Particular de promessa de Compra e Venda DOUGLAS.PDF | VEN.01251.pdf | VEN.01251.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01251.pdf | VEN.01251.pdf | | | | | | | |
| 574 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:04 PM To: Venice; Hanney, Robyn; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2007-08-22 Compra e Venda ARARA PANTANEIRA.PDF | 2007-08-22 Compra e Venda ARARA PANTANEIRA.PDF | VEN.01254.pdf | VEN.01254.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01254.pdf | VEN.01254.pdf | | | | | | | |
| 575 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:04 PM To: Venice; Hanney, Robyn; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2007-08-22 Compra e Venda ARARA PANTANEIRA (Parte 2).pdf | 2007-08-22 Compra e Venda ARARA PANTANEIRA (Parte 2).pdf | VEN.01254_01.pdf | VEN.01254_01.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01254_01.pdf | VEN.01254_01.pdf | | | | | | | |
| 576 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:59 PM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2007-08-26 Contrato de Compra e Venda ANA NASSIF (Mat. 26.122).pdf | 2007-08-26 Contrato de Compra e Venda ANA NASSIF (Mat. 26.122).pdf | VEN.01246.pdf | VEN.01246.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01246.pdf | VEN.01246.pdf | | | | | | | |
| 577 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-08-08 Contrato de locacao SISTEL (Ed. Argentina).pdf | 2008-08-08 Contrato de locacao SISTEL (Ed. Argentina).pdf | VEN.01256.pdf | VEN.01256.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01256.pdf | VEN.01256.pdf | | | | | | | |
| 578 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-10-24 Contrato de aluguel SALA 3501.pdf | 2008-10-24 Contrato de aluguel SALA 3501.pdf | VEN.01257.pdf | VEN.01257.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01257.pdf | VEN.01257.pdf | | | | | | | |
| 579 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-10-24 Contrato de aluguel SALA 3504.pdf | 2008-10-24 Contrato de aluguel SALA 3504.pdf | VEN.01258.pdf | VEN.01258.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01258.pdf | VEN.01258.pdf | | | | | | | |
| 580 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-10-24 Contrato de aluguel SALA 3505.pdf | 2008-10-24 Contrato de aluguel SALA 3505.pdf | VEN.01259.pdf | VEN.01259.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01259.pdf | VEN.01259.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 573 | | | |
| 574 | | | |
| 575 | | | |
| 576 | | | |
| 577 | | | |
| 578 | | | |
| 579 | | | |
| 580 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | | CRPRO.10.02.0017 | 24-Oct-08 | Sub Lease - Lauro Muller S3506 (POR) | 36 | Sub Lease between Alor Administradora de Bens Ltda and Rio Tinto Brasil (RTB) - Rua Lauro Muller, Sala 3506, Rio de Janeiro-RJ - Term: 24-Oct-08 - 23-Oct-11 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 08-Jan-09 |
| 582 | | CRPRO.10.02.0018 | 5-Apr-07 | Sub Lease - Lauro Muller S3507 (POR) | 36 | Sub Lease between Alor Administradora de Bens Ltda and Mineracao Corumbaense Reunida (MCR) - Rua Lauro Muller, Sala 3507, Rio de Janeiro-RJ - Term: 5-May-07 - 04-May-10 (Portuguese) | Document in Portuguese - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 08-Jan-09 |
| 583 | | CRPRO.10.02.0019 | 24-Oct-08 | Addendum - Lauro Muller S3507 (POR) | 35 | Addendum to the Sub Lease between Alor Administradora de Bens Ltda and Mineracao Corumbaense Reunida (MCR) - Rua Lauro Muller, Sala 3507, Rio de Janeiro-RJ - Amendments to the price clause (Portuguese) | Document in Portugues - 8-Jan-09 - etgs | | 8-Jan-09 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | | 08-Jan-09 |
| 584 | 30 | CRRAC.30 | | Rehabilitation And Closure | 26 | Rehabilitation And Closure | | | | | | | | | |
| 585 | 30.01 | CRRAC.30.01 | | Liabilities & Provisions - Rehabilitation | 41 | Liabilities & Provisions - Rehabilitation | | | | | | | | | |
| 586 | 30.01 | CRRAC.30.01.0001 | Undated | CORU Closure Spr | 16 | | | | 21-Nov-08 | 02-Dec-08 pm | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 21-Nov-08 |
| 587 | 30.01 | CRRAC.30.01.0002 | Sep-05 | CORU Closure Plan | 17 | | | | 21-Nov-08 | 9/12/08 pm | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | | KB Note: followup with Lia on $ and in spanish. | 21-Nov-08 |
| 588 | 30.01 | CRRAC.30.01.0002REDT | Sep-05 | CORU Closure Plan | 17 | | doc in Portuguese - 12/12/08 - dups | | 12-Dec-08 | 17-Dec-08 | 12-Dec-08 | 12-Dec-08; Business Approved - A. Connor | | DDC approved Dec 16 - Technical | 12-Dec-08 |
| 589 | 92 | CRREG.19 | | Statutory & Regulatory Reporting And Compliance | 32 | Statutory & Regulatory Reporting And Compliance | | | | | | | | | |
| 590 | 02.01 | CRREG.19.03 | | Government Correspondence | 43 | Government Correspondence | | | | | | | | | |
| 591 | | CRREG.19.03.0001 | 23-Dec-98 | MCR - DNPM - Ato N219 - EFX (POR) | 33 | Mineracao Corumbaense Reunida S.A (MCR) - Departmento national da Producao Mineral (DNPM) - Sociedade por Acces - Ato N 219 - EFX - (Portuguese); A petition to the department of Mineral Production with reference to Act 219 | Client to confirm category - SXZS 11-Dec-08 | | 11-Dec-08 | 11-Dec-08 | 11-Dec-08 | 11-Dec-08; Business Approved - A. Connor | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 592 | | CRREG.19.03.0001_001 | 11-Sep-08 | MCR - Defesa Nacional - Ato N219 (POR) | 38 | Mineracao Corumbaense Reunida S.A (MCR) - Conselho de Defesa Nacional - Ato N 219 - (Portuguese); Act 219 issued by the President | Related to CRLIT.06.01.00 15 - SXZS 11-Dec-08 | | 11-Dec-08 | 11-Dec-08 | 11-Dec-08 | 11-Dec-08; Business Approved - A. Connor | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 582 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 583 | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | | | | | | |
| 586 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | 02-Dec-08 pm | | | | | | | | | | | | |
| 587 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 588 | 12-Dec-08 | 12-Dec-08 | 12-Dec-08 | | | | | 17-Dec-08 | | | | | | | | | | | | |
| 589 | | | | | | | | 11-Dec-08 | | | | | | | | | | | | |
| 590 | | | | | | | | 11-Dec-08 | | | | | | | | | | | | |
| 591 | 11-Dec-08 | 11-Dec-08 | 11-Dec-08 | | | | | 11-Dec-08 | | | | | | | | | | | | |
| 592 | 11-Dec-08 | 11-Dec-08 | 11-Dec-08 | | | | | 11-Dec-08 | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-10-24 Contrato de aluguel SALA 3506.pdf | 2008-10-24 Contrato de aluguel SALA 3506.pdf | VEN.01260.pdf | VEN.01260.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01260.pdf | VEN.01260.pdf | | | | | | | |
| 582 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2007-05-05 Contrato de Sublocacao - Sala 3507.pdf | 2007-05-05 Contrato de Sublocacao - Sala 3507.pdf | VEN.01261.pdf | VEN.01261.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01261.pdf | VEN.01261.pdf | | | | | | | |
| 583 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 1:07 PM To: Hanney, Robyn; Venice; Porter, David Cc: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-10-24 Termo Aditivo ao Contrato de Aluguel SALA 3507.pdf | 2008-10-24 Termo Aditivo ao Contrato de Aluguel SALA 3507.pdf | VEN.01262.pdf | VEN.01262.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01262.pdf | VEN.01262.pdf | | | | | | | |
| 584 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 585 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 586 | IRRAC.30.01.10.0001 | K:\CORI.COM\Due Diligence Team\Project_Manchester\Iron Product Group\2007-12-12 Docs\30 (Rehabilitation and Closure)\30.1 (Overview of liabilities and Provision for Closure)\30.1 CORU Closure Spr.xls | 30.1 CORU Closure Spr.xls | VEN.00139.xls | VEN.00139.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00139.xls | 30.1 CORU Closure Spr.xls | | | | | | | |
| 587 | IRRAC.30.01.10.0003 | M:\Iron Ore Product Group\2007-12-17 Docs\30 (Rehabilitation and Closure)\30.1 (Overview of liabilities and Provision for Closure)\30.1 CORU Closure Plan - 09-2005.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | VEN.00140.pdf | VEN.00140.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00140.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 588 | IRRAC.30.01.10.0003 | From: Sharp, Darren (RTIO) To: Hanney, Robyn Sent: Fri Dec 12 18:50:13 2008 Subject: FW: Project Venice - CRRAC.30.01.0002.pdf | CRRAC.30.01.0002.pdf | VEN.00140REDT.pdf | VEN.00140REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00140REDT.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 589 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 590 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 591 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 8:53 AM To: Hanney, Robyn; Tole, Nic; Sharp, Darren (RTIO) Subject: Fw: MCR / 272824\JUR_BR_297577_1.PDF | JUR_BR_297577_1.PDF | VEN.00789.pdf | VEN.00789.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00789.pdf | | | | | | | | |
| 592 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 8:53 AM To: Hanney, Robyn; Tole, Nic; Sharp, Darren (RTIO) Subject: Fw: MCR / 272824\JUR_BR_147315_1.PDF | JUR_BR_147315_1.PDF | VEN.00790.pdf | VEN.00790.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00790.pdf | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | | CRRIS.09.04.0001 | 31-Jul-2007 | Apolice 2007 e 2008 (ESP) | 25 | Apolice 2007 e 2008 (Spanish) | 02-dec-08 dzas - Document is in Spanish | | 02-Dec-08 | 04-Dec-2008 DDC | 02-Dec-08 | 2-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 02-Dec-08 |
| 594 | | CRRIS.09.04.0001 | 31-May-07 | MCR - Ins Policies - Op Risk (POR) | 34 | Mineracao Corumbaense Reunida - Apolice de Seguro Riscos Operacionais - Apolice 03.96.0000080 & 92 - Zurich (Portuguese) MCR Operational Risk Insurance Policies from Zurich - 31 May 2007 to 31 December 2007 and 31 December 2007 to 31 December 2008 | doc in Portuguese - 18/12/08 - dups | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08 Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 595 | | CRRIS.09.04.0002 | 16-May-2008 | Renovacao (ESP) | 15 | Renovacao (Spanish) | 02-dec-08 dzas - Document is in Spanish | duplicate of CRRIS.09.04.0003 - dups | 02-Dec-08 | 04-Dec-2008 DDC | 02-Dec-08 | 2-Dec-08; Business Approved - A. Connor | | DDC approved 2 Dec | 02-Dec-08 |
| 596 | | CRRIS.09.04.0002 | 1-May-08 | MCR - Ins Policy - Vehicle (POR) | 32 | Mineracao Corumbaense Reunida - Automovel - Apolice CNPJ 61.038.592/0002-06 - Marsh (Portuguese) MCR Vehicle Insurance Policy from Marsh - 1 May 2008 to 1 May 2009 | doc in Portuguese - 18/12/08 - dups | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08 Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 597 | | CRRIS.09.04.0003 | 16-May-08 | MCR, RTB - Ins Policy - Life (POR) | 34 | Mineracao Corumbaense Reunida - Renovacao de Seguro de Vida em Grupo - Apolice no. 93.18999 - Metlife (Portuguese) MCR & RTB Life Insurance Policy from Metlife | doc in Portuguese - 18/12/08 - dups | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08 Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 598 | | CRRIS.09.04.0004 | 31-May-08 | MCR, RTB - Ins Policy - Civil (POR) | 35 | Mineracao Corumbaense Reunida - Apolice de Seguro de Responsabilidade Civil Geral No. 0351040727 - e/ou Rio Tinto Brasil - Zurich (Portuguese) MCR & RTB Civil Insurance Policy from Zurich - 31 May 2008 to 31 May 2009 | doc in Portuguese - 18/12/08 - dups | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08 Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 599 | | CRRIS.09.04.0005 | 31-May-08 | RTB - Ins Premium - D&O Liability | 33 | Rio Tinto Brasil - Insurance Premium - Directors & Officers and Trustees Insurance acquired by Rio Tinto Services Ltd - 31 May 2008 to 31 May 2009 | | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 600 | | CRRIS.09.04.0006 | 31-Aug-08 | IIC - Ins Policy - Marine - BML | 31 | International Iron Company - Insurance Policy and Schedule - Barges and other vessels - British Marine Luxembourg - 31 August 2008 to 31 August 2009 | | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 601 | | CRRIS.09.04.0007 | 31-Aug-08 | IIC - Ins Confirmations - Marine | 32 | International Iron Company - Insurance Confirmations - Barges and other vessels - Cover provided by British Marine Luxembourg from 31 August 2008 | | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08 Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 602 | | CRRIS.09.04.0008 | 31-Aug-08 | TBN - Ins Confirmations - Marine | 32 | Transbarge Navegacion - Insurance Confirmations - Various vessels - Cover provided by British Marine Luxembourg from 31 August 2008 | | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | | | | | 04-Dec-08 | | | | | | | | | | | | |
| 594 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 595 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | | | | | 04-Dec-08 | | | | | | | | | | | | |
| 596 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 597 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 598 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 599 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 600 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 601 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 602 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Tuesday, 2 December 2008 12:30 PM To: Hanney, Robyn Subject: FW: Seguros\Apolice 2007 e 2008.pdf | Apolice 2007 e 2008.pdf | VEN.00658.pdf | VEN.00658.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00658.pdf | VEN.00658.pdf.pdf | | | | | | | |
| 594 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - Operational Risk _ 2007 and 2008.pdf | Operational Risk _ 2007 and 2008.pdf | VEN.00991.pdf | VEN.00991.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00991.pdf | VEN.00991.pdf.pdf | | | | | | | |
| 595 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Tuesday, 2 December 2008 12:30 PM To: Hanney, Robyn Subject: FW: Seguros\200808_renovação.pdf | 200808_renovação.pdf | VEN.00659.pdf | VEN.00659.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00659.pdf | VEN.00659.pdf.pdf | | | | | | | |
| 596 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - MCR_Vehicles.pdf | MCR_Vehicles.pdf | VEN.00990.pdf | VEN.00990.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00990.pdf | VEN.00990.pdf.pdf | | | | | | | |
| 597 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - Life Insurance_1.pdf | Life Insurance_1.pdf | VEN.00989.pdf | VEN.00989.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00989.pdf | VEN.00989.pdf.pdf | | | | | | | |
| 598 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - Insurance_Civil.pdf | Insurance_Civil.pdf | VEN.00988.pdf | VEN.00988.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00988.pdf | VEN.00988.pdf.pdf | | | | | | | |
| 599 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - RTSS212946_D&O.PDF | RTSS212946_D&O.PDF | VEN.00995.PDF | VEN.00995.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00995.PDF | VEN.00995.PDF.PDF | | | | | | | |
| 600 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - PROTECTION & INDEMNITY_Convoys.pdf | PROTECTION & INDEMNITY_Convoys.pdf | VEN.00992.pdf | VEN.00992.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00992.pdf | VEN.00992.pdf.pdf | | | | | | | |
| 601 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - IICI_Policy - Marine Liability & Hull.pdf | IICI_Policy - Marine Liability & Hull.pdf | VEN.00987.pdf | VEN.00987.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00987.pdf | VEN.00987.pdf.pdf | | | | | | | |
| 602 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - TBIN - Policy - Marine Liability and Hull.pdf | TBIN - Policy - Marine Liability and Hull.pdf | VEN.00996.pdf | VEN.00996.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00996.pdf | VEN.00996.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 593 | | | VEN.00658.pdf |
| | | | VEN.00991.pdf |
| 594 | | | |
| 595 | | | VEN.00659.pdf |
| | | | VEN.00990.pdf |
| 596 | | | |
| 597 | | | VEN.00989.pdf |
| | | | VEN.00988.pdf |
| 598 | | | |
| 599 | | | VEN.00995.PDF |
| 600 | | | VEN.00992.pdf |
| | | | VEN.00987.pdf |
| 601 | | | |
| 602 | | | VEN.00996.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | | CRRIS.09.04.0009 | 31-Aug-08 | RTB - Ins Premium - Corp Travel | 51 | Rio Tinto Brasil - Insurance Premium - Corporate Travel Insurance acquired by Rio Tinto Services Ltd - 31 August 2008 to 31 August 2009 | | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 19-Dec-2008 am | 18-Dec-08 | 18-Dec-08; Business Approved K Bradshaw | | DDC approved Dec 18 K. Bradshaw - legal and financial | 18-Dec-08 |
| 604 | | CRRIS.09.04.0010 | 31-May-08 | Group Policy - Aviation Liability | 33 | Aviation Liability - Group Insurance Policy No DX0721201 - Worldwide | | Not approved by Business or DDC - tzgs | 20-Dec-08 | 08-Jan-09 am | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 20-Dec-08 |
| 605 | | CRRIS.09.04.0011 | 31-May-08 | Group Policy - Combined Liability | 33 | Combined Liability (including Errors & Omissions) - Group Insurance Policy Nos TCI-98162/07/A, TCI-98162/07/B and TCI-98162/07/C | | | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 07 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 7-Jan-09 |
| 606 | | CRRIS.09.04.0012 | 31-May-08 | Group Policy - Crime | 20 | Crime - Group Insurance Policy No TCI98161 | | | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 07 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 7-Jan-09 |
| 607 | | CRRIS.09.04.0013 | 31-May-08 | Group Policy - Marine Liability | 31 | Marine Liability - Group Insurance Policy No 01OH536509 | | Not approved by Business or DDC - tzgs | 20-Dec-08 | 08-Jan-09 am | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 20-Dec-08 |
| 608 | | CRRIS.09.04.0014 | 31-May-08 | Group Policy - Trustees (Fiduciary) | 35 | Trustees (Fiduciary) Liability - Group Insurance Policy No 93285252 | | Not approved by Business or DDC - tzgs | 20-Dec-08 | 08-Jan-09 am | 20-Dec-08 | 07 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 20-Dec-08 |
| 609 | | CRRIS.09.04.0015 | 31-Aug-08 | Group Policy - Corporate Travel | 31 | Corporate Travel - Group Insurance Policy No 23000295111 | | | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 07 Jan 09 - Approved by Group Risk - S. Eccleston | | DDC approved 7 Jan | 7-Jan-09 |
| 610 | | CRRIS.09.04.0016 | 31-Aug-08 | Group Policy - Marine Cargo | 27 | Marine Cargo - Group Insurance Policy No TCI-98165 | | Not approved by Business or DDC - tzgs | 20-Dec-08 | 08-Jan-09 am | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 20-Dec-08 |
| 611 | 2.01 | CRRIS.09.04.0017 | 31-Dec-08 | Group Policy - Property Damage | 30 | Property Damage and Business Interruption - Group Insurance Policy Nos TCI-98164/07, MMI-98164/07 and FI-98164/07 | | | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 07 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 7-Jan-09 |
| 612 | | CRRIS.09.04.0018 | Undated | Policy FAQ - Directors' Liability | 33 | Directors' and Officers' Liability and Corporate Liability - Group Insurance Policy FAQ - Draft | | | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 07 Jan 09 - Await Group Risk Sign off | | DDC - do not release | 7-Jan-09 |
| 613 | 16 | CRROY.16 | | Royalty Payments And Obligations | 12 | Royalty Payments And Obligations | | | | | | | | | |
| 614 | 16.01 | CRROY.16.01 | | Governmental Royalties And Excises | 34 | Governmental Royalties And Excises | | | | | | | | | |
| 615 | 16.01 | CRROY.16.01.0001 | 24-Oct-08 | CORU Royalties Notes 24 Oct 08 | 30 | CORU Royalties Notes 24 Oct 08 | | Richmond, Simon - 25-Nov-08 4.14pm; Permissioned and Vale can see | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 604 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | | | |
| 605 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 606 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 607 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | | | |
| 608 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | | | |
| 609 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 610 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | | | |
| 611 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 612 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | | | | | | | | |
| 615 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - RTSS212816_Corporate Travel Ins.pdf | RTSS212816_Corporate Travel Ins.pdf | VEN.00994.pdf | VEN.00994.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00994.pdf | VEN.00994.pdf.doc | | | | | | | |
| 604 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Aviation Liability.docm | Aviation Liability.docm | VEN.01133.pdf | VEN.01133.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01133.pdf | VEN.01133.pdf.docm | | | | | | | |
| 605 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Combined Liability.doc | 090107 Combined Liability.doc | VEN.01210.pdf | VEN.01210.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01210.pdf | VEN.01210.pdf.doc | | | | | | | |
| 606 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Crime.doc | 090107 Crime.doc | VEN.01212.pdf | VEN.01212.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01212.pdf | VEN.01212.pdf.doc | | | | | | | |
| 607 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Marine Liability.docm | Marine Liability.docm | VEN.01139.pdf | VEN.01139.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01139.pdf | VEN.01139.pdf.docm | | | | | | | |
| 608 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Trustees (Fiduciary) Liability.docm | Trustees (Fiduciary) Liability.docm | VEN.01141.pdf | VEN.01141.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01141.pdf | VEN.01141.pdf.docm | | | | | | | |
| 609 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Corporate Travel.doc | 090107 Corporate Travel.doc | VEN.01211.pdf | VEN.01211.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01211.pdf | VEN.01211.pdf.doc | | | | | | | |
| 610 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Marine Cargo.docm | Marine Cargo.docm | VEN.01138.pdf | VEN.01138.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01138.pdf | VEN.01138.pdf.docm | | | | | | | |
| 611 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Property Damage and Business Interruption.doc | 090107 Property Damage and Business Interruption.doc | VEN.01214.pdf | VEN.01214.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01214.pdf | VEN.01214.pdf.doc | | | | | | | |
| 612 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Directors' and Officers' Liability.doc | 090107 Directors' and Officers' Liability.doc | VEN.01213.pdf | VEN.01213.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01213.pdf | VEN.01213.pdf.doc | | | | | | | |
| 613 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 614 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 615 | IRROY.16.01.10.0001 | From: Rosario, Chris - Sent: Wednesday, 29 October 2008 9:08 PM - To: Iron Ore - Subject: FW: VDR update - Corumba - Importance: High - 2008-10-24 Royalties.doc | 2008-10-24 Royalties.pdf | VEN.00141.pdf | VEN.00141.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00141.pdf | 2008-10-24 Royalties.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 603 | | | VEN.00994.pdf |
| 604 | | | |
| 605 | | | |
| 606 | | | |
| 607 | | | |
| 608 | | | |
| 609 | | | |
| 610 | | | |
| 611 | | | |
| 612 | | | |
| 613 | | | |
| 614 | | | |
| 615 | | | VEN.00141.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 31 | CRTAX | | Corporate Office Taxation | 36 | Corporate Office Taxation | | | | | | | | | |
| 617 | 31.01 | CRTAX.05a | | 2005 Income Tax Returns | 46 | 2005 Income Tax Returns | | | | | | | | | |
| 618 | | CRTAX.05a.00.0001 | Dec-05 | TBN - Irenta DJ - 2005 | 22 | Transbarge Navegación S.A. (Paraguay) (TBN) - Impuesto a la Renta - Declaracion Jurada - 2005 | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 619 | | CRTAX.05a.00.0002 | 31-Dec-05 | RTBH - Corp Tax Computations 05 | 31 | Rio Tinto Brasil Holdings Limited - Corporation Tax Computations for year ending 31 December 2005 | | | 3-Jan-09 | 08-Jan-09 am | 3-Jan-09 | 3-Jan-2009; Approved M. Bossick | | DDC Approve 7 Jan. | 3-Jan-09 |
| 620 | 31.01 | CRTAX.05b | | 2006 Income Tax Returns | 46 | 2006 Income Tax Returns | | | | | | | | | |
| 621 | | CRTAX.05b.00.0001 | 31-Dec-05 | MCR - DIJP 2006 - Tax Rtn | 25 | Mineracao Corumbaense Reunida (MCR) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juridica (DIPJ) 2006 - Tax Return | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 622 | | CRTAX.05b.00.0001_001 | 31-Dec-05 | MCR - DIJP 2006 - Receipt | 25 | Mineracao Corumbaense Reunida (MCR) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juridica (DIPJ) 2006 - Recibo de Entrega - Receipt | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 623 | | CRTAX.05b.00.0002 | 31-Dec-06 | RTB - DIJP 2006 - Tax Rtn | 25 | Rio Tinto Brasil Ltda. (RTB) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juridica (DIPJ) 2006 - Tax Return | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 624 | | CRTAX.05b.00.0002_001 | 31-Dec-06 | RTB - DIJP 2006 - Receipt | 25 | Rio Tinto Brasil Ltda. (RTB) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juridica (DIPJ) 2006 - Recibo de Entrega - Receipt | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 625 | | CRTAX.05b.00.0003 | 2006 | TBN - Irenta DJ - 2006 | 22 | Transbarge Navegación S.A. (Paraguay) (TBN) - Impuesto a la Renta - Declaracion Jurada - 2006 | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 626 | | CRTAX.05b.00.0004 | 31-Dec-06 | Sch - Rio Tinto Brasil - Unit Rpt 06 | 36 | Schedule - Rio Tinto - Business Unit - Losses - Rio Tinto Brasil & MCR | M. Roope - 19/12/08 - Financial and Legal | | 06-Jan-09 am | 19-Dec-08 | 06 Jan 09 - Business Approved - A.Connor | | | | 19-Dec-08 |
| 627 | | CRTAX.05b.00.0005 | 31-Dec-06 | RTBH - Corp Tax Computations 06 | 31 | Rio Tinto Brasil Holdings Limited Corporation Tax Computations for year ending 31 December 2006 | | | 3-Jan-09 | 08-Jan-09 am | 3-Jan-09 | 3-Jan-2009; Approved M. Bossick | | DDC Approve 7 Jan. | 3-Jan-09 |
| 628 | 31.01 | CRTAX.05c | | 2007 Income Tax Returns | 46 | 2007 Income Tax Returns | | | | | | | | | |
| 629 | | CRTAX.05c.00.0001 | 31-Dec-06 | MCR - DIJP 2007 - Tax Rtn | 25 | Mineracao Corumbaense Reunida (MCR) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juridica (DIPJ) 2007 - Tax Return | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | | | | | | | | | | | | | | | | | | | | |
| 617 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 618 | 3-Jan-09 | 03-Jan-09 | 03-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | | | | | | | | |
| 620 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 621 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 622 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 623 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 624 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 625 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 626 | 3-Jan-09 | 03-Jan-09 | 03-Jan-09 | | | | | | 08-Jan-09 | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | | | | | | | | |
| 628 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | | |
| 618 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\TBN_IRenta DJ 2005.pdf | TBN_IRenta DJ 2005.pdf | VEN.01009.pdf | VEN.01009.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01009.pdf | VEN.01009.pdf.pdf | | | | | | | |
| 619 | | From: Roope, Matthew (RTHQ) Sent: Friday, 2 January 2009 8:39:44 PM To: Venice Subject: Tax documents for uploading - RTBHL 2005 Comp & return.pdf | RTBHL 2005 Comp & return.pdf | VEN.01179.pdf | VEN.01179.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01179.pdf | VEN.01179.pdf.pdf | | | | | | | |
| 620 | | | | | | | | | | | | | | |
| 621 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\MCR - DIPJ 2006_Tax return.pdf | MCR - DIPJ 2006_Tax return.pdf | VEN.00998.pdf | VEN.00998.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00998.pdf | VEN.00998.pdf.pdf | | | | | | | |
| 622 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\MCR - DIPJ 2006 - Receipt.pdf | MCR - DIPJ 2006 - Receipt.pdf | VEN.00997.pdf | VEN.00997.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00997.pdf | VEN.00997.pdf.pdf | | | | | | | |
| 623 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\RTB - DIPJ 2006_Tax return.pdf | RTB - DIPJ 2006_Tax return.pdf | VEN.01004.pdf | VEN.01004.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01004.pdf | VEN.01004.pdf.pdf | | | | | | | |
| 624 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\RTB - DIPJ 2006 - Receipt.pdf | RTB - DIPJ 2006 - Receipt.pdf | VEN.01003.pdf | VEN.01003.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01003.pdf | VEN.01003.pdf.pdf | | | | | | | |
| 625 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\TBN_IRenta DJ 2006.pdf | TBN_IRenta DJ 2006.pdf | VEN.01010.pdf | VEN.01010.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01010.pdf | VEN.01010.pdf.pdf | | | | | | | |
| 626 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - Tax Losses_Dec_2006.pdf | Tax Losses_Dec_2006.pdf | VEN.01120.pdf | VEN.01120.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01120.pdf | VEN.01120.pdf.pdf | | | | | | | |
| 627 | | From: Roope, Matthew (RTHQ) Sent: Friday, 2 January 2009 8:39:44 PM To: Venice Subject: Tax documents for uploading - RTBHL 2006 Comp & return.pdf | RTBHL 2006 Comp & return.pdf | VEN.01180.pdf | VEN.01180.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01180.pdf | VEN.01180.pdf.pdf | | | | | | | |
| 628 | | | | | | | | | | | | | | |
| 629 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\MCR - DIPJ 2007_Tax return.pdf | MCR - DIPJ 2007_Tax return.pdf | VEN.01000.pdf | VEN.01000.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01000.pdf | VEN.01000.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 616 | | | |
| 617 | | | |
| 618 | | | VEN.01009.pdf |
| 619 | | | |
| 620 | | | |
| 621 | | | VEN.00998.pdf |
| 622 | | | VEN.00997.pdf |
| 623 | | | VEN.01004.pdf |
| 624 | | | VEN.01003.pdf |
| 625 | | | VEN.01010.pdf |
| 626 | | | |
| 627 | | | |
| 628 | | | |
| 629 | | | VEN.01000.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | | CRTAX.05c.00.0001_001 | 31-Dec-06 | MCR - DUP 2007 - Receipt | 23 | Mineracao Corumbaense Reunida (MCR) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juidica (DIPJ) 2007 - Recibo de Entrega - Receipt | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 631 | | CRTAX.05c.00.0002 | 31-Dec-06 | RTB - DIUP 2007 - Tax Rtn | 25 | Rio Tinto Brasil Ltda. (RTB) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juidica (DIPJ) 2007 - Tax Return | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 632 | | CRTAX.05c.00.0002_001 | 31-Dec-06 | RTB - DIUP 2007 - Receipt | 25 | Rio Tinto Brasil Ltda. (RTB) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juidica (DIPJ) 2007 - Recibo de Entrega - Receipt | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 633 | | CRTAX.05c.00.0003 | 2007 | TBN - Irenta DJ - 2007 | 22 | Transbarge Navegacion S.A. (Paraguay) (TBN) - Impuesto a la Renta - Declaracion Jurada - 2007 | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 634 | | CRTAX.05c.00.0004 | 30-Jun-07 | Rio Tinto Brasil - Tax Model 07 | 31 | Schedule - Rio Tinto Brasil Ltda - Tax Model - 2007 | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR: Business Approved M Bossick | | MR: DDC approved 19/12 | 19-Dec-08 |
| 635 | | CRTAX.05c.00.0005 | 31-Dec-07 | Sch - Rio Tinto Brasil - Unit Rpt 07 | 36 | Schedule - Rio Tinto - Business Unit - Losses - Rio Tinto Brasil & MCR | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR: Business Approved M Bossick | | MR: DDC approved 19/12 | 19-Dec-08 |
| 636 | | CRTAX.05c.00.0006 | 31-Dec-07 | RTBH - Corp Tax Computations 07 | 31 | Rio Tinto Brasil Holdings Limited - Corporation Tax Computations for year ending 31 December 2007 | | replacement doc provided by M. Roope 09/01/09 9,48h, was released to F&L 08/01/09 - dups | 3-Jan-09 | 09-Jan-09 pm | | 3-Jan-2009; Approved M. Bossick | | DDC Approved - 8-Jan-09 - M. Roope | |
| 637 | | CRTAX.05c.00.0006REDT | 31-Dec-07 | RTBH - Corp Tax Computations 07 | 31 | Rio Tinto Brasil Holdings Limited - Corporation Tax Computations for year ending 31 December 2007 | | | 3-Jan-09 | 09-Jan-09 pm | 9-Jan-09 | 3-Jan-2009; Approved M. Bossick | | DDC Approved - 8-Jan-09 - M. Roope | 9-Jan-09 |
| 638 | 31.01 | CRTAX.05i | | Tax Attributes | 46 | Status and Availability of Material Tax Attributes | | | | | | | | | |
| 639 | | CRTAX.05i.00.0001 | 13-Apr-06 | MCR - Receita Fed - Comp Cred Fiscais | | Mineracao Corumbaense Reunida (MCR) - Procedimento de compensacao de creditos fiscais (POR) - Procedure to compensate tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 20-Dec-08 am | 20-Dec-08 | Business Approved - A. Connor | | MR: DO NOT RELEASE Robyn Note: Please move to Tax section - K. Bradshaw | 18-Dec-08 |
| 640 | | CRTAX.05i.00.0002 | 31-Mar-06 | MCR - Min Fazenda - Creditos Fiscais | 36 | Mineracao Corumbaense Reunida (MCR) - Demonstrativo de creditos fiscais (POR) - Statement of tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DO NOT RELEASE Robyn Note: Please move to Tax section - K. Bradshaw | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 631 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 632 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 633 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 634 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 635 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | | | | | | | | |
| 637 | 9-Jan-09 | 09-Jan-09 | 09-Jan-09 | | | | | | 09-Jan-09 | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | | | | | | | | |
| 639 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | DO NOT PERMISSION | DO NOT PERMISSION | | | | | | | | | | | |
| 640 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | DO NOT PERMISSION | DO NOT PERMISSION | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax ReturnMCR - DIPJ 2007 - Receipt.pdf | MCR - DIPJ 2007 - Receipt.pdf | VEN.00999.pdf | VEN.00999.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00999.pdf | VEN.00999.pdf | | | | | | | |
| 631 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax ReturnRTB - DIPJ 2007_Tax return.pdf | RTB - DIPJ 2007_Tax return.pdf | VEN.01006.pdf | VEN.01006.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01006.pdf | VEN.01006.pdf.pdf | | | | | | | |
| 632 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax ReturnRTB - DIPJ 2007 - Receipt.pdf | RTB - DIPJ 2007 - Receipt.pdf | VEN.01005.pdf | VEN.01005.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01005.pdf | VEN.01005.pdf.pdf | | | | | | | |
| 633 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax ReturnTBN_IRenta DJ 2007.pdf | TBN_IRenta DJ 2007.pdf | VEN.01011.pdf | VEN.01011.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01011.pdf | VEN.01011.pdf.pdf | | | | | | | |
| 634 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice files - FW: Venice files - Tax model_Dec_2007.pdf | Tax model_Dec_2007.pdf | VEN.01122.pdf | VEN.01122.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01122.pdf | VEN.01122.pdf.pdf | | | | | | | |
| 635 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice files - FW: Venice files - Tax Losses_Dec_2007.pdf | Tax Losses_Dec_2007.pdf | VEN.01121.pdf | VEN.01121.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01121.pdf | VEN.01121.pdf.pdf | | | | | | | |
| 636 | | From: Roope, Matthew (RTHQ) Sent: Friday, 2 January 2009 8:39:44 PM To: Venice Subject: Tax documents for uploading - RTBHL 2007 DRAFT Comp & return.pdf | RTBHL 2007 DRAFT Comp & return.pdf | VEN.01181.pdf | VEN.01181.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01181.pdf | VEN.01181.pdf.pdf | | | | | | | |
| 637 | | From: Roope, Matthew (RTHQ) Sent: Friday, 9 January 2009 9:48 AM To: Venice Cc: Bradshaw, Kerryl (RTIO); Sharp, Darren (RTIO); Reinmuth, Jodi Subject: Last requests for today - S45C-109010819400.pdf | S45C-109010819400.pdf | VEN.01270REDT. pdf | VEN.01270REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01270REDT.pdf | VEN.01270REDT.pdf | | | | | | | |
| 638 | | | | | | | | | | | | | | |
| 639 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 01 - Income tax adjustment 1998 and 2001.pdf | 01 - Income tax adjustment 1998 and 2001.pdf | VEN.00978.pdf | VEN.00978.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00978.pdf | VEN.00978.pdf | CRTAX.05i.00.0001 - MCR - Receita Fed - Comp Cred Fiscais | | | | | | |
| 640 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 02 - Income tax adjustment 2001.pdf | 02 - Income Tax adjustment 2001.pdf | VEN.00980.pdf | VEN.00980.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00980.pdf | VEN.00980.pdf | CRTAX.05i.00.0002 - MCR - Min Fazenda - Creditos Fiscais | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 630 | | | VEN.00999.pdf |
| 631 | | | VEN.01006.pdf |
| 632 | | | VEN.01005.pdf |
| 633 | | | VEN.01011.pdf |
| 634 | | | |
| 635 | | | |
| 636 | | | |
| 637 | | | |
| 638 | | | |
| 639 | | s | VEN.00978.pdf |
| 640 | | s | VEN.00980.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | CRTAX.05.00.0003 | 4-Oct-04 | MCR - Receita Fed - Comp Cred Fiscais | 37 | Mineracao Corumbaense Reunida (MCR) - Procedimento de compensacao de creditos fiscais (POR) - Procedure to compensate tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DO NOT RELEASE Robyn Note: Please move to Tax section - K. Bradshaw | 18-Dec-08 |
| 642 | | CRTAX.05.00.0004 | 17-May-04 | MCR - Receita Fed - Comp Cred Fiscais | 37 | Mineracao Corumbaense Reunida (MCR) - Procedimento de compensacao de creditos fiscais (POR) - Procedure to compensate tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DO NOT RELEASE Robyn Note: Please move to Tax section - K. Bradshaw | 18-Dec-08 |
| 643 | | CRTAX.05i.00.0005 | Undated | MCR - Min da Fazenda - Fiscalizacao | 35 | Mineracao Corumbaense Reunida (MCR) - ministeio da Fazenda - Termo de inicio de fiscalizacao (POR) - Instrument to initiate an investigation | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DO NOT RELEASE Robyn Note: Please move to Tax section - K. Bradshaw | 18-Dec-08 |
| 644 | | CRTAX.05.00.0006 | Undated | MCR - List of Tax Procedures | 28 | Mineracao Corumbaense Reunida (MCR) - List of tax procedures | | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 19-Dec-08; Business Approved - A. Connor | | MR: DDC approved 19/12 (Finance and legal) Robyn Note: Please move to Tax section - K. Bradshaw | 18-Dec-08 |
| 645 | 05i.0 | CRTAX.05.00.0007 | 12-Jan-09 | RTB - Memo - RTL - Tax Assmt Overview | 37 | Rio Tinto London Limited - Internal Memorandum - RTB - Tax Assessment Overview | | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - M. Bossick | | DDC Approved. 21-Jan-09 - K. Bradshaw | 21-Jan-09 |
| 646 | | CRTAX.05.00.0008 | 21-Jan-09 | RTBH - Venice - SSE Status of RTBH | 34 | Rio Tinto Brazilian Holdings Limited (RTBH) - Venice - SSE Status of RTBH - MPB Comments 21-Jan-09 - Draft for Discussion | | D. Sharp - 22-Jan-09 - Permission to Venice legal and financial | 22-Jan-09 | 22-Jan-09 am | 22-Jan-09 | 22-Jan-09; Business Approved - M. Bossick | | 22-Jan-09; DDC Approved - D. Sharp | 22-Jan-09 |
| 647 | | CRTAX.05.00.0009 | 21-Jan-09 | RTBH - Brazilian Tax Claims | 27 | Rio Tinto Brazilian Holdings Limited (RTBH) - Brazilian Tax Claims - Subject to further Rio Tinto review - 21 January 2009 - Explanatory note by AAR | | D. Sharp - 23-Jan-09 - Permssion to Venice Finance and Legal | 23-Jan-09 | 23-Jan-09 am | 23-Jan-09 | 23-Jan-09; Business Approved - M. Bossick | | 23-Jan-09; DDC Approved - K. Bradshaw | 23-Jan-09 |
| 648 | 31.01 | CRTAX.05q | | Transfer Pricing | 46 | Transfer Pricing | | | | | | | | | |
| 649 | | CRTAX.05q.00.0001 | 12-Dec-08 | MCR - Summary - Transfer Pricing (AS) | 37 | Mineracao Corumbaense Reunida - Executive Summary - Compliance with Brazilian Transfer Pricing Guide Lines 2006-7 - Report by AS Consultano Fiscal e Tributaria | | | 3-Jan-09 | 08-Jan-09 am | 3-Jan-09 | 3-Jan-2009; Approved M. Bossick | | DDC - do not release | 3-Jan-09 |
| 650 | 31.01 | CRTAX.05x | | 2008 Income Tax Returns | 46 | 2008 Income Tax Returns | | | | | | | | | |
| 651 | | CRTAX.05x.00.0001 | 31-Dec-07 | MCR - DIJP 2008 - Tax Rtn | 26 | Mineracao Corumbaense Reunida (MCR) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juidica (DIPJ) 2008 - Tax Return | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | DO NOT PERMISSION | DO NOT PERMISSION | | | | | | | | | | | |
| 642 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | DO NOT PERMISSION | DO NOT PERMISSION | | | | | | | | | | | |
| 643 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | DO NOT PERMISSION | DO NOT PERMISSION | | | | | | | | | | | |
| 644 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 645 | 21-Jan-09 | 21-Jan-09 | 21-Jan-09 | | | | | | 21-Jan-09 | | | | | | | | | | | |
| 646 | 22-Jan-09 | 22-Jan-09 | 22-Jan-09 | | | | | | 22-Jan-09 | | | | | | | | | | | |
| 647 | 23-Jan-09 | 23-Jan-09 | 23-Jan-09 | | | | | | 23-Jan-09 | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | | | | | |
| 649 | 3-Jan-09 | 03-Jan-09 | 03-Jan-09 | | | | | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | | | | | | | | |
| 651 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 03 - Income tax adjustment 1999.pdf | 03 - Income tax adjustment 1999.pdf | VEN.00981.pdf | VEN.00981.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00981.pdf | VEN.00981.pdf | CRTAX.05i.00.0003 - MCR - Receita Fed - Comp Cred Fiscais | | | | | | |
| 642 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 04 - Income tax adjustment from 1993 to 1997.pdf | 04 - Income tax adjustment from 1993 to 1997.pdf | VEN.00982.pdf | VEN.00982.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00982.pdf | VEN.00982.pdf | CRTAX.05i.00.0004 - MCR - Receita Fed - Comp Cred Fiscais | | | | | | |
| 643 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 05 - PIS COFINS and Income tax adjustment from 2004 to 2006.pdf | 05 - PIS COFINS and Income tax adjustment from 2004 to 2006.pdf | VEN.00983.pdf | VEN.00983.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00983.pdf | VEN.00983.pdf | CRTAX.05i.00.0005 - MCR - Min da Fazenda - Fiscalizacao | | | | | | |
| 644 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian Tax Authorities audit.PDF | Status of Bazilian Tax Authorities audit.PDF | VEN.00985.pdf | VEN.00985.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00985.pdf | VEN.00985.pdf | CRTAX.05i.00.0006 - MCR - List of Tax Procedures | | | | | | |
| 645 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:35 AM To: Hanney, Robyn; Venice Subject: FW: Venice - Tax - VDR\Memo - RTB tax assessment - 12.1.09.doc | Memo - RTB tax assessment - 12.1.09.doc | VEN.01284.pdf | VEN.01284.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01284.pdf | VEN.01284.pdf.pdf | | | | | | | |
| 646 | | From: Sharp, Darren (RTIO) Sent: Thursday, 22 January 2009 5:49 AM To: Hanney, Robyn; Venice; Porter, David; Zhang, Sisi Subject: RE: Venice\Venice - SSE status of RTBH.doc | Venice - SSE status of RTBH.doc | VEN.01292.pdf | VEN.01292.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01292.pdf | VEN.01292.pdf | | | | | | | |
| 647 | | From: Sharp, Darren (RTIO) Sent: Fri, 23 Jan 2009 6:48 AM To: Hanney, Robyn; Venice; Porter, David Subject: Venice: VDR Upload \Kinross tax indemnity claim.doc | Kinross tax indemnity claim.doc | VEN.01293.pdf | VEN.01293.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01293.pdf | VEN.01293.pdf | | | | | | | |
| 648 | | | | | | | | | | | | | | |
| 649 | | From: Bradshaw, Kerryl (RTHQ) Sent: Friday, 2 January 2009 8:39:44 PM To: Venice Subject: Tax documents for uploading - 2007and2006_TP_Executive_Summary.pdf | 2007and2006_TP_Executive_ Summary.pdf | VEN.01178.pdf | VEN.01178.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01178.pdf | VEN.01178.pdf | | | | | | | |
| 650 | | | | | | | | | | | | | | |
| 651 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Return\MCR - DIPJ 2008_Tax return.pdf | MCR - DIPJ 2008_Tax return.pdf | VEN.01002.pdf | VEN.01002.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01002.pdf | VEN.01002.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 641 | | s | VEN.00981.pdf |
| 642 | | s | VEN.00982.pdf |
| 643 | | o | VEN.00983.pdf |
| 644 | | s | VEN.00985.pdf |
| 645 | | | |
| 646 | | | |
| 647 | | | |
| 648 | | | |
| 649 | | | |
| 650 | | | |
| 651 | | | VEN.01002.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | | CRTAX.05x.00.0001_001 | 31-Dec-07 | MCR - DIJP 2008 - Receipt | 23 | Mineracao Corumbaense Reunida (MCR) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juidica (DIPJ) 2008 - Recibo de Entrega - Receipt | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 653 | | CRTAX.05x.00.0002 | 31-Dec-06 | RTB - DIJP 2008 - Tax Rtn | 25 | Rio Tinto Brasil Ltda. (RTB) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juidica (DIPJ) 2008 - Tax Return | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 654 | | CRTAX.05x.00.0002_001 | 31-Dec-06 | RTB - DIJP 2008 - Receipt | 25 | Rio Tinto Brasil Ltda. (RTB) - Decalaracao de Informacoes Economico-Fiscais da Pessoa Juidica (DIPJ) 2008 - Recibo de Entrega - Receipt | Doc in Portuguese - 18-Dec-08 SXZS | | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved - A. Connor | | DDC Approve Dec 18 Financial & Legal | 18-Dec-08 |
| 655 | | CRTAX.05x.00.0003 | 30-Jun-08 | Sch - RTBI - H1 - Tax Model 08 | 30 | Schedule - Rio Tinto Brasil - H1 2008 - Tax Model - 2008 | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR: Approved by M Bossick | | MR: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 656 | | CRTAX.05x.00.0004 | 30-Sep-08 | Sch - Rio Tinto Brasil - Unit Rpt 08 | 36 | Schedule - Rio Tinto - Business Unit - Losses - Rio Tinto Brasil & MCR - Corumba Mine | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 06-Jan-09 am | 19-Dec-08 | DDC Approved | | MR: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 657 | | CRTAX.05x.00.0005 | 22-Oct-08 | Note - Brazil & Uruguay Tax Update | 34 | Note - Brazil and Uruguay Tax Updates | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 08-Jan-09 am | 19-Dec-08 | DDC Approved | | MR: DDC approved SUBJECT TO REDACTION OUTLINED IN ACCOMPANYING EMAIL 19/12 (Finance and legal) DDC Committee: 7 Jan - Do not release 07-Jan-2009 KB | |
| 658 | | CRTAX.05x.00.0005RED T | 22-Oct-08 | Note - Brazil & Uruguay Tax Update | 34 | Note - Brazil and Uruguay Tax Updates | | M. Roope - 19/12/08 - Financial and Legal | 20-Dec-08 | 08-Jan-09 am | 20-Dec-08 | 06 Jan 09 - Business Approved - A. Connor | | DDC Committee: 7 Jan - Do not release | 20-Dec-08 |
| 659 | 37 | CRTRA.37 | | Transport Arrangements | 22 | Transport Arrangements | | | | | | | | | |
| 660 | 37.01 | CRTRA.37.01 | | Land Transport & Freight Contracts | 34 | Land Transport & Freight Contracts | | | | | | | | | |
| 661 | 37.01 | CRTRA.37.01.0001 | 15-Feb-06 | CORU Ferro-Nov Transport Agt | 28 | | | K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivities | 21-Nov-08 |
| 662 | 37.01 | CRTRA.37.01.0002 | 01-Aug-06 | CORU Ferro-Nov Transport Agt Add I | 34 | | | K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivies | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 653 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 654 | 18-Dec-08 | 18-Dec-08 | 18-Dec-08 | | | | | | 19-Dec-08 | | | | | | | | | | | |
| 655 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 656 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | | | |
| 657 | 19-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | | | | | | | | | | | | |
| 658 | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | | | | | |
| 661 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 662 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\MCR - DIPJ 2008 - Receipt.pdf | MCR - DIPJ 2008 - Receipt.pdf | VEN.01001.pdf | VEN.01001.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01001.pdf | VEN.01001.pdf.pdf | | | | | | | |
| 653 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\RTB - DIPJ 2008_Tax return.pdf | RTB - DIPJ 2008_Tax return.pdf | VEN.01008.pdf | VEN.01008.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01008.pdf | VEN.01008.pdf.pdf | | | | | | | |
| 654 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 18 December 2008 10:09 AM To: Hanney, Robyn; Porter, David Subject: Fw: - Income Tax Retur\RTB - DIPJ 2008 - Receipt.pdf | RTB - DIPJ 2008 - Receipt.pdf | VEN.01007.pdf | VEN.01007.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01007.pdf | VEN.01007.pdf.pdf | | | | | | | |
| 655 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - Tax model_June_2008.pdf | Tax model_June_2008.pdf | VEN.01123.pdf | VEN.01123.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01123.pdf | VEN.01123.pdf.pdf | | | | | | | |
| 656 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - Tax losses_30 Sep 2008.pdf | Tax losses_30 Sep 2008.pdf | VEN.01119.pdf | VEN.01119.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01119.pdf | VEN.01119.pdf.pdf | | | | | | | |
| 657 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:24 PM To: Venice Subject: File for uploading - Tax incentives and rulings.PDF | Tax incentives and rulings.PDF | VEN.01118.pdf | VEN.01118.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01118.pdf | VEN.01118.pdf.PDF | | | | | | | |
| 658 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:24 PM To: Venice Subject: File for uploading - Tax incentives and rulings.PDF | Tax incentives and rulings.PDF | VEN.01118REDT.pdf | VEN.01118REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01118REDT.pdf | VEN.01118REDT.pdf.PDF | | | | | | | |
| 659 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 660 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 661 | IRTRA.37.01.10.0001 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.1 (Land and Freight)\37.1 CORU Ferro-Nov Transport Agt - 15-02-2006.pdf | 37.1 CORU Ferro-Nov Transport Agt - 15-02-2006.pdf | VEN.00142.pdf | VEN.00142.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00142.pdf | 37.1 CORU Ferro-Nov Transport Agt - 15-02-2006.pdf | | | | | | | |
| 662 | IRTRA.37.01.10.0002 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.1 (Land and Freight)\37.1 CORU Ferro-Nov Transport Agt Add I - 01-08-2006.pdf | 37.1 CORU Ferro-Nov Transport Agt Add I - 01-08-2006.pdf | VEN.00143.pdf | VEN.00143.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00143.pdf | 37.1 CORU Ferro-Nov Transport Agt Add I - 01-08-2006.pdf | | | | | | | |

|     | AX | AY | AZ |
|-----|----|----|-----|
|     |    |    | VEN.01001.pdf |
| 652 |    |    |     |
|     |    |    | VEN.01008.pdf |
| 653 |    |    |     |
|     |    |    | VEN.01007.pdf |
| 654 |    |    |     |
| 655 |    |    |     |
| 656 |    |    |     |
| 657 |    |    |     |
| 658 |    |    |     |
| 659 |    |    |     |
| 660 |    |    |     |
|     |    |    | VEN.00142.pdf |
| 661 |    |    |     |
|     |    | other | VEN.00143.pdf |
| 662 |    |    |     |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | 37.01 | CRTRA.37.01.0003 | 10-Oct-07 | CORU Ferro-Nov Transport Agt Add II | 35 | | | K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Business Approved - A. Connor | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivities | 21-Nov-08 |
| 664 | 37.01 | CRTRA.37.01.0004 | 10-Jul-06 | CORU MCR-Siderar Agt | 20 | | | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: we will have a packaged approach to deal with this - content provided prior to completion, contract post. Antitrust | 21-Nov-08 |
| 665 | 37.01 | CRTRA.37.01.0005REDT | 12-May-08 | Transport Investment Agt (ESP) | 30 | Contract - Investimentos e Outra Avencas - (Spanish); Investment Agreement (Transport Agreement) | Document in Spanish and Redaction Confirmed - SXZS 4-Dec-08 | K Bradshaw 13-Dec-2008 - other | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; Business Approved - D. Sharp | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivities | 04-Dec-08 |
| 666 | 37.01 | CRTRA.37.01.0006REDT | 12-May-08 | Transport Agt - 4th Amdmt (ESP) | 31 | Contract - 4 Termo Aditivo AO - Transportes Ferroviarios - (Spanish); 4th Amendment (Transport Agreement) | Document in Spanish and Redaction Confirmed - SXZS 4-Dec-08 | K Bradshaw 13-Dec-2008 - other | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; Business Approved - D. Sharp | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivities | 04-Dec-08 |
| 667 | 37.01 | CRTRA.37.01.0007REDT | 26-May-08 | Transport Agt - 5th Amdmt (ESP) | 31 | Contract - 4 Termo Aditivo AO - Transportes Ferroviarios - (Spanish); 5th Amendment (Transport Agreement) | Document in Spanish and Redaction Confirmed - SXZS 4-Dec-08 | K Bradshaw 13-Dec-2008 - other | 04-Dec-08 | 13-Dec-08 | 04-Dec-08 | 04-Dec-08; Business Approved - D. Sharp | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivities | 04-Dec-08 |
| 668 | | CRTRA.37.01.0008 | 16-Jan-06 | Agt - Novoeste | 14 | Railway Transportation Agreement between Ferrovia Novoeste SA and Minercao Corumbaense Reunida SA - (translation) | | K Bradshaw 13-Dec-2008 - other | 5-Dec-08 | 13-Dec-08 | 5-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking provisions - A. Connor | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivities | 5-Dec-08 |
| 669 | | CRTRA.37.01.0009 | 26-Jun-08 | Transport Investment Agt (POR) | 30 | Contrato de Investimento e Outras Avenças between between Ferrovia Novoeste SA, Minercao Corumbaense Reunida SA and ALL - America Latina Logistica SA (executed) (Portuguese) | In Portuguese; | K Bradshaw 13-Dec-2008 - other | 5-Dec-08 | 13-Dec-08 | 5-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor | BLACK BOX | KB Note: Mark to contact Lia / Carlos to determine breakfees and commercial sensitivities | 5-Dec-08 |
| 670 | 37.02 | CRTRA.37.02 | | Shipping Arrangements | 21 | Shipping Arrangements | | | | | | | | | |
| 671 | 37.02 | CRTRA.37.02.0001 | 07-Jan-05 | CORU HI-MCR MoA | 15 | | dups - Large document require division and manual upload | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 664 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 665 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | | | | | | | | | | | | | |
| 666 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | | | | | | | | | | | | | |
| 667 | 04-Dec-08 | 4-Dec-08 | 4-Dec-08 | | | | | | | | | | | | | | | | | |
| 668 | 5-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | | | | | | | | | | | | |
| 669 | 5-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | | | | | | | | |
| 671 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | IIRTRA.37.01.10.0003 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.1 (Land and Freight)\37.1 CORU Ferro-Nov Transport Agt Add II 10-10-2007.pdf | 37.1 CORU Ferro-Nov Transport Agt Add II - 10-10-2007.pdf | VEN.00144.pdf | VEN.00144.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00144.pdf | 37.1 CORU Ferro-Nov Transport Agt Add II - 10-10-2007.pdf | | | | | | | |
| 664 | IIRTRA.37.01.10.0004 | M:\Iron Ore Product Group\2007-12-17 Docs\36 (Marketing Contracts)\36.1 (Sales and Representative Agreements)\36.1 CORU MCR-Siderar Agt - 10-07-2006.pdf | 36.1 CORU MCR-Siderar Agt - 10-07-2006.pdf | VEN.00145.pdf | VEN.00145.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00145.pdf | 36.1 CORU MCR-Siderar Agt - 10-07-2006.pdf | | | | | | | |
| 665 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 2:17 PM To: Hanney, Robyn; McAleer, Mark Subject: FW: Project Venice: Due Diligence Materials Sensitivity: Confidential\2008-05-12 Investement Agreement (Transport Agreement).pdf | 2008-05-12 Investement Agreement (Transport Agreement).pdf | VEN.00685REDT.pdf | VEN.00685REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00685REDT.pdf | VEN.00685REDT.pdf.pdf | | | | | | | |
| 666 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 2:17 PM To: Hanney, Robyn; McAleer, Mark Subject: FW: Project Venice: Due Diligence Materials Sensitivity: Confidential\2008-05-12 4th Amendment (Transport Agreement).pdf | 2008-05-12 4th Amendment (Transport Agreement).pdf | VEN.00684REDT.pdf | VEN.00684REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00684REDT.pdf | VEN.00684REDT.pdf.pdf | | | | | | | |
| 667 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 2:17 PM To: Hanney, Robyn; McAleer, Mark Subject: FW: Project Venice: Due Diligence Materials Sensitivity: Confidential\2008-06-26 5th Amendment (Transport Agreement).pdf | 2008-06-26 5th Amendment (Transport Agreement).pdf | VEN.00686REDT.pdf | VEN.00686REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00686REDT.pdf | VEN.00686REDT.pdf.pdf | | | | | | | |
| 668 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip - 2006-01-16 Railway Transportation Agreement with Novoeste (Eng.).doc | 2006-01-16 Railway Transportation Agreement with Novoeste (Eng.).doc | VEN.00728.pdf | VEN.00728.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00728.pdf | VEN.00728.pdf.doc | | | | | | | |
| 669 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip - 2008-06-26 Contrato de Investimento e Outras Avengas NOVOESTE x MCR  x ALL.pdf | 2008-06-26 Contrato de Investimento e Outras Avengas NOVOESTE x  MCR x ALL.pdf | VEN.00734.pdf | VEN.00734.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00734.pdf | VEN.00734.pdf.pdf | | | | | | | |
| 670 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 671 | IIRTRA.37.02.10.0002 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR MOA - 07-01-2005 | 37.2 CORU HI-MCR MOA - 07-01-2005.pdf | VEN.00146.pdf | VEN.00146.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00146.pdf | 37.2 CORU HI-MCR MOA - 07-01-2005.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 663 | | other | VEN.00144.pdf |
| 664 | | other | VEN.00145.pdf |
| 665 | | other | VEN.00685REDT.pdf |
| 666 | | | VEN.00684REDT.pdf |
| 667 | | | VEN.00686REDT.pdf |
| 668 | | | VEN.00728.pdf |
| 669 | | other | VEN.00734.pdf |
| 670 | | other | |
| 671 | | | VEN.00146.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | 37.02 | CRTRA.37.02.0002 | 01-May-06 | CORU HI-MCR MoA Add I | 21 | | dups - Large document require division and manual upload | No to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 673 | 37.02 | CRTRA.37.02.0003 | 01-May-06 | CORU HI-MCR MoA Add II | 22 | | dups - Large document require division and manual upload | No to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 674 | 37.02 | CRTRA.37.02.0004 | 02-Aug-07 | CORU HI-MCR MoA Add III | 23 | | dups - Large document require division and manual upload | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 675 | 37.02 | CRTRA.37.02.0005 | 02-Aug-07 | CORU HI-MCR MoA Add IV | 22 | | dups - Large document require division and manual upload | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 676 | 37.02 | CRTRA.37.02.0006 | 02-Aug-07 | CORU HI-MCR MoA Add V | 21 | | dups - Large document require division and manual upload | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 677 | 37.02 | CRTRA.37.02.0007 | 01-Sep-05 | CORU HI-MCR-TBN Book Note 05 | 28 | | | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 678 | 37.02 | CRTRA.37.02.0008 | 01-Jan-06 | CORU HI-MCR-TBN Book Note 06 | 28 | | | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 679 | 37.02 | CRTRA.37.02.0009 | 01-May-06 | CORU HI-MCR-TBN Book Note Add I | 31 | | dups - Large document require division and manual upload | Not to be released per Andy Connor - 1-Dec-08.  K Bradshaw 13-Dec-2008 - other | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 1-Dec-08; Not to be released per A. Connor | BLACK BOX | KB Note: Mark preparing a note in relation to this. | 21-Nov-08 |
| 680 | | CRTRA.37.02.0010 | 15-Oct-07 | Contrato de Compra de Barcacas SPI (POR) | 40 | Contrato de Compra de Barcaças SPI - Naval Construction (executed) (Portuguese) | In Portuguese - tzgs | K Bradshaw 13-Dec-2008 - other | 5-Dec-08 | 13-Dec-08 | 5-Dec-08 | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor | BLACK BOX | KB Note: Mark to confirm with Lia, what this is about. | 5-Dec-08 |
| 681 | | CRTRA.37.02.0011 | 01-Jul-08 | TBN - Siderar - Transporte Finos (ESP) | 38 | Transbarge Navegacion S.A. - Siderar S.A.I.C - Transporte de Mineral Fluvial - Nota de Pedido por Transporte - (Spanish) - Ship Mineral Transportation - Transportation Agreement | Document in spanish - 15-Dec-08 - efgs | | 15-Dec-08 | 17-Dec-08 | 15-Dec-08 | 3-Dec-08; Not to be released; anti trust issues-- A. Connor | | DDC approved Dec 16 - fin/legal | 15-Dec-08 |
| 682 | | CRTRA.37.02.0012 | 10-Jul-08 | TBN - IO Transport Agt (ESP) | 29 | Transport Agreement between Transbarge Navegacion SA and Logico Paraguay SA - 250,000 metric tonnes of up to two classes of Iron Ore and its concentrates (Spanish) - (Executed) | Document in Spanish - 7-Jan-09 - efgs | No business approval yet -D. Sharpe 7-Jan-09 | 7-Jan-09 | 20-Jan-09 | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | 20-Jan-09; DDC Approved - K. Bradshaw | 7-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 673 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 674 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 675 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 676 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 677 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 678 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 679 | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | | | | | | | | | | | | | | |
| 680 | 5-Dec-08 | 5-Dec-08 | 5-Dec-08 | | | | | | | | | | | | | | | | | |
| 681 | 15-Dec-08 | 15-Dec-08 | 15-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | | | |
| 682 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | 20-Jan-09 | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | IRTRA.37.02.10.0003 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR MOA Add I - 01-05-2006 | 37.2 CORU HI-MCR MOA Add I - 01-05-2006.pdf | VEN.00147.pdf | VEN.00147.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00147.pdf | 37.2 CORU HI-MCR MOA Add I - 01-05-2006.pdf | | | | | | | |
| 673 | IRTRA.37.02.10.0004 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR MOA Add II - 01-05-2006 | 37.2 CORU HI-MCR MOA Add II - 01-05-2006.pdf | VEN.00148.pdf | VEN.00148.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00148.pdf | 37.2 CORU HI-MCR MOA Add II - 01-05-2006.pdf | | | | | | | |
| 674 | IRTRA.37.02.10.0005 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR MOA Add III - 02-08-2007 | 37.2 CORU HI-MCR MOA Add III - 02-08-2007.pdf | VEN.00149.pdf | VEN.00149.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00149.pdf | 37.2 CORU HI-MCR MOA Add III - 02-08-2007.pdf | | | | | | | |
| 675 | IRTRA.37.02.10.0006 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR MOA Add IV - 02-08-2007 | 37.2 CORU HI-MCR MOA Add IV - 02-08-2007.pdf | VEN.00150.pdf | VEN.00150.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00150.pdf | 37.2 CORU HI-MCR MOA Add IV - 02-08-2007.pdf | | | | | | | |
| 676 | IRTRA.37.02.10.0007 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR MOA Add V - 02-08-2007 | 37.2 CORU HI-MCR MOA Add V - 02-08-2007.pdf | VEN.00151.pdf | VEN.00151.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00151.pdf | 37.2 CORU HI-MCR MOA Add V - 02-08-2007.pdf | | | | | | | |
| 677 | IRTRA.37.02.10.0008 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR-TBN Book Note - 01-09-2005.pdf | 37.2 CORU HI-MCR-TBN Book Note - 01-09-2005.pdf | VEN.00152.pdf | VEN.00152.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00152.pdf | 37.2 CORU HI-MCR-TBN Book Note - 01-09-2005.pdf | | | | | | | |
| 678 | IRTRA.37.02.10.0009 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR-TBN Book Note - 01-01-2006.pdf | 37.2 CORU HI-MCR-TBN Book Note - 01-01-2006.pdf | VEN.00153.pdf | VEN.00153.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00153.pdf | 37.2 CORU HI-MCR-TBN Book Note - 01-01-2006.pdf | | | | | | | |
| 679 | IRTRA.37.02.10.0010 | M:\Iron Ore Product Group\2007-12-17 Docs\37 (Transport Arrangements)\37.2 (Shipping Arrangements)\37.2 CORU HI-MCR-TBN Book Note Add I - 01-05-2006.pdf | 37.2 CORU HI-MCR-TBN Book Note Add I - 01-05-2006.pdf | VEN.00154.pdf | VEN.00154.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00154.pdf | 37.2 CORU HI-MCR-TBN Book Note Add I - 01-05-2006.pdf | | | | | | | |
| 680 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip - 2007-10-15 Contrato de Compra de Barcaças SPI.pdf | 2007-10-15 Contrato de Compra de Barcaças SPI.pdf | VEN.00731.pdf | VEN.00731.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00731.pdf | VEN.00731.pdf.pdf | | | | | | | |
| 681 | | From: Le Cornu-Brown, James To: Hanney, Robyn Sent: Mon Dec 15 16:55:51 2008 Subject: Venice - Documents to add to VDR - Contrato Transporte Finos MCR 2008-2011 - V2 -Gabriel - FAL.22.10.08.doc | Contrato Transporte Finos MCR 2008-2011 - V2 -Gabriel - FAL.22.10.08.doc | VEN.00834.pdf | VEN.00834.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00834.pdf | VEN.00835.pdf.pdf | | | | | | | |
| 682 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 12:15 PM Cc: Porter, David Subject: Venice: Logica Paraguay Contract - LD_2008.pdf | LD_2008.pdf | VEN.01205.pdf | VEN.01205.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01205.pdf | VEN.01205.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 672 | | other | VEN.00147.pdf |
| 673 | | other | VEN.00148.pdf |
| 674 | | other | VEN.00149.pdf |
| 675 | | other | VEN.00150.pdf |
| 676 | | other | VEN.00151.pdf |
| 677 | | other | VEN.00152.pdf |
| 678 | | other | VEN.00153.pdf |
| 679 | | other | VEN.00154.pdf |
| 680 | | other | VEN.00731.pdf |
| 681 | | other | VEN.00834.pdf |
| 682 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | | CRTRA.37.02.0013 | 23-Dec-08 | TBN - Notice - Failure to Comply | 32 | Telegram from Logico Paraguay SA to Transbarge Navegacion SA (TBN) - Rio Tinto Paraguay - Notification of Transbarge's failure to comply with the agreement signed on 10-Jul-08 - Failure to deliver the agreed amount (Spanish) | Document in Spanish - 7-Jan-09 - etgs | No business approval yet -D. Sharpe 7-Jan-09 | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release | 7-Jan-09 |
| 684 | | CRTRA.37.02.0014 | 6-Jan-09 | EI - Logico (Dreyfus) Complaint | 31 | Email from Peroni Sosa Tellechea Burt & Navarra to RTB regarding Logico Paraguay SA (Dreyfus) Complaint - Informs that they are expecting a river depth report for the period (Spanish) | Document in Spanish - 7-Jan-09 - etgs | No business approval yet -D. Sharpe 7-Jan-09 | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 08-Jan-09; Business Approved - A. Connor | | DDC - do not release | 7-Jan-09 |
| 685 | | PR | | PRC DOCUMENTS | | | | | | | | | | | |
| 686 | 02 | PRACC.02 | | Accounts - Financial Controllers | 32 | Accounts - Financial Controllers | | | | | | | | | |
| 687 | PRACC.0 2.01 | PRACC.02.01 | | Product Group Accounts, Reports and Letters | | Product Group Accounts, Reports and Letters | | | | | | | | | |
| 688 | 02.01 | PRACC.02.01.0001 | 31-Dec-05 | Audited Accounts 2005 | 21 | PRC Audited Accounts 2005 | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 689 | 02.01 | PRACC.02.01.0002 | 31-Dec-06 | Audited Accounts 2006 | 21 | PRC Audited Accounts 2006 | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 690 | 02.01 | PRACC.02.01.0003 | 31-Dec-07 | Audited Accounts 2007 | 21 | PRC Audited Accounts 2007 | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 691 | | PRACC.02.01.0004 | 13-Jun-08 | L - Mgmt - PWC (ESP) | 20 | Letter from Potasio Rio Colorado to PriceWaterhouse Coopers regarding Management (Spanish) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 9-Dec-08; Business Approved - K. Fox | | DDC approved Dec 16 | 07-Dec-08 |
| 692 | | PRACC.02.01.0005 | 31-Dec-03 | Audited Accounts 2003 - PWC (POR) | | PRC Audited Accounts 2003 - PriceWaterhouse Coopers (Portuguese) | Document in Portuguese - 08/12/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 08-Dec-08 | 18-Dec-08 | Do not upload | 9-Dec-08; Business Approved - K. Fox | | KB Note 17 Dec - Do not upload Removed - DUPS 18-Dec-08 | |
| 693 | | PRACC.02.01.0006 | 31-Dec-04 | Audited Accounts 2004 - PWC (POR) | | PRC Audited Accounts 2004 - PriceWaterhouse Coopers (Portuguese) | Document in Portugue.. - 08/12/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 08-Dec-08 | 18-Dec-08 | Do not upload | 9-Dec-08; Business Approved - K. Fox | | KB Note 17 Dec - Do not upload Removed - DUPS 18-Dec-08 | |
| 694 | | PRACC.02.01.0007 | Undated | Note - PRC Bank Accounts | 24 | Note - PRC Bank Accounts | | K. Fox - 18-Dec-08 9:54PM - Approved for release - 19-Dec-08 SXZS | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved based on Source - K. Fox | | | 18-Dec-08 |
| 695 | | PRACC.02.01.0008 | 30-Sep-08 | PRC Management Accounts - Sep 08 | 32 | PRC Management Accounts - January 2008 to September 2008 | | | 18-Dec-08 | 18-Dec-08 | | 17-Dec-08; Business Approved - K. Fox | | Removed 20-Dec-08 - REHS | |
| 696 | | PRACC.02.01.0009REPL1REDT | 30-Dec-08 | PRC Q3 Full Mmgt Account | 24 | Potasio Rio Colorado Full Management Account - 3rd Quarter September to December 2008 | 08-Jan-2009 18.22h M Roope - redact p 40 | | 19-Dec-08 | 08-Jan-09 pm | 08-Jan-09 pm | MR: Approved by M Shannon | | 08-Jan-2009 - MR: Approved | 08-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 684 | 7-Jan-09 | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | | | | | | | | |
| 688 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 689 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 690 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 691 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 692 | | | | | | | | | | | | | | | | | | | | |
| 693 | | | | | | | | | | | | | | | | | | | | |
| 694 | 18-Dec-08 | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | |
| 695 | | | | | | | | | | | | | | | | | | | | |
| 696 | 08-Jan-09 | | | 8-Jan-09 | 8-Jan-09 | | | | | | | 08-Jan-09 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 12:15 PM Cc: Porter, David Subject: Venice: Logica Paraguay Contract - Logico Paraguay SA.PDF | Logico Paraguay SA.PDF | VEN.01206.PDF | VEN.01206.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01206.PDF | VEN.01206.PDF.PDF | | | | | | | |
| 684 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 12:15 PM Cc: Porter, David Subject: Venice: Logica Paraguay Contract - RE RECLAMOS DE DREYFUS.msg | RE RECLAMOS DE DREYFUS.msg | VEN.01207.pdf | VEN.01207.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01207.pdf | VEN.01207.pdf.msg | | | | | | | |
| 685 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 686 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 687 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 688 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (2 of 3)\EECC PRC 2005.pdf | EECC PRC 2005.pdf | VEN.00484.pdf | VEN.00484.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00484.pdf | | | | | | | | |
| 689 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (3 of 3)\EECC PRC 2006.pdf | EECC PRC 2006.pdf | VEN.00471.pdf | VEN.00471.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00471.pdf | | | | | | | | |
| 690 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (3 of 3)\EECC PRC 2007.pdf | EECC PRC 2007.pdf | VEN.00472.pdf | VEN.00472.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00472.pdf | | | | | | | | |
| 691 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: Fw: Venice (Message No 1) - Item 23 (Accounting & Finance) - Mgmt letter.pdf | Item 23 (Accounting & Finance) - Mgmt letter.pdf | VEN.00742.pdf | VEN.00742.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00742.pdf | VEN.00742.pdf.pdf | | | | | | | |
| 692 | | From: Sharp, Darren (RTIO) Sent: Monday, 8 December 2008 12:10 PM To: Hanney, Robyn; Venice Subject: FW: Venice (Message No 2a) - Item I.C.7 (FFSS 2003).pdf | Item I.C.7 (FFSS 2003).pdf | VEN.00774.pdf | VEN.00774.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00774.pdf | VEN.00774.pdf.pdf | | | | | | | |
| 693 | | From: Sharp, Darren (RTIO) Sent: Monday, 8 December 2008 12:10 PM To: Hanney, Robyn; Venice Subject: FW: Venice (Message No 2a) - Item I.C.7 (FFSS 2004).pdf | Item I.C.7 (FFSS 2004).pdf | VEN.00775.pdf | VEN.00775.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00775.pdf | VEN.00775.pdf.pdf | | | | | | | |
| 694 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 11:18 AM To: Porter, David; Hanney, Robyn Subject: PRC data for uploading - PRC Bank Accounts.PDF | PRC Bank Accounts.PDF | VEN.01022.pdf | VEN.01022.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01022.pdf | VEN.01022.pdf.PDF | | | | | | | |
| 695 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 18 December 2008 4:13 PM To: Hanney, Robyn; Subject: PRC Management accounts - Venice info v2_P Sept 08.XLS | Venice info v2_P Sept 08.XLS | VEN.01027.xls | VEN.01027.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01027.xls | VEN.01027.xls.XLS | | | | | | | |
| 696 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 9:26 AM To: Venice Subject: FW: document - PRC Q3 2008.zip | PRC Q3 2008.pdf | VEN.01073REDT2.pdf | VEN.01073RE DT2.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01073REDT2.pdf | VEN.01073REDT2.pdf .pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 683 | | | |
| 684 | | | |
| 685 | | | |
| 686 | | | |
| 687 | | | VEN.00464.pdf |
| 688 | | | VEN.00471.pdf |
| 689 | | | VEN.00472.pdf |
| 690 | | | VEN.00742.pdf |
| 691 | | | |
| 692 | | Financial & Legal | VEN.00774.pdf |
| 693 | | Financial & Legal | VEN.00775.pdf |
| 694 | | | VEN.01022.pdf |
| 695 | | | VEN.01027.xls |
| 696 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | 02.01 | PRACC.02.01.0010 | 31-Dec-08 | Mgmt Accounts - 08 Q3 | 21 | Management Accounts - Third Quarter 2008 | | | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - A. Soo | | | 21-Jan-09 |
| 698 | 02.01 | PRACC.02.01.0011 | 31-Dec-08 | Mgmt Accounts - 08 YE | 21 | Management Accounts - 2008 Year End | | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | do not upload | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - A. Soo | | DDC Approved. 21-Jan-09 - K Bradshaw ; M. Roope - please redact | |
| 699 | 02.01 | PRACC.02.01.0011REDT | 31-Dec-08 | Mgmt Accounts - 08 YE | 21 | Management Accounts - 2008 Year End | | Sharp, D - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - A. Soo | | DDC Approved. 21-Jan-09 - K Bradshaw | |
| 700 | 02.05 | PRACC.02.05 | | Internal Compliance Controls | 28 | Internal Compliance Controls | | | | | | | | | |
| 701 | 02.05 | PRACC.02.05.0001 | 31-Mar-08 | PRC Internal Compliance Controls Summary | | Potasio Rio Colorado Summary of Internal Compliance Controls | | K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 702 | 15 | PRASS.15 | | Asset Summaries | 15 | Asset Summaries | | | | | | | | | |
| 703 | | PRASS.15.0001 | Undated | III.A.3 - Instalaciones Superficie | 34 | Item III.A.3 - Listado de Instalaciones en Superficie (Spanish) | | contradictory instructions between Business and DDC - 10/12/08 - dups | 06-Dec-08 | 10-Dec-08 | 07-Dec-08 | 10-Dec-08; No longer Approved - J. Biset; 9-Dec-08; Business Approved - K. Fox | | DDC approved Dec 9; hold pending confirmation | 07-Dec-08 |
| 704 | | PRASS.15.01.0002 | 31-Dec-08 | PRC - Fixed Assets Register | 27 | Potasio Rio Colorado S.A. (PRC) - Fixed Assets Register | | D. Sharp - 24-Jan-09; NOT DDC ApprovedK Bradshaw - 24-Jan-2009 - DDC Approved for F&L - ETGS | 24-Jan-09 | 24-Jan-09 | 24-Jan-09 | | | DDC Approved; 24-Jan-09; K Bradshaw | 24-Jan-09 |
| 705 | 15.11 | PRASS.15.11 | | Authority Levels For Capital & Investment Reviews | | Authority Levels For Capital & Investment Reviews | | | | | | | | | |
| 706 | 15.11 | PRASS.15.11.0001 | 01-Oct-07 | PRC Delegated Fin Auth Policy Oct-07 | | PRC Potasio Rio Colorado Delegated Financial Authority Policy Oct-07 | | | 21-Nov-08 | 03-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 707 | CRBLB | PRBLB | 15 | Black Box | 15 | Black Box | | | | | | | | | |
| 708 | CRBLB.02.01 | PRBLB.02.01 | 22 | Product Group Accounts, Reports and Letters | 22 | Product Group Accounts, Reports and Letters | | | | | | | | | |
| 709 | | PRBLB.02.01.0001 | 2008 | RTB (MCR & TBN) Overview 2007-08 Rev | 60 | Rio Tinto Brasil (MCR & TBN) - Overview of 2007 & 2008 Revenue - Strictly Confidential (Counsel to counsel) | | | 19-Dec-08 | 19-Dec-2008 am | 19-Dec-08 | 19-Dec-08; Business approve by K Bradshaw / Nic Tole | BLACK BOX | Permission: DDC approved Dec 18 | 19-Dec-08 |
| 710 | 01 | PRCMM | | Community Relations | | Community Relations | | | | | | | | | |
| 711 | 01a.03 | PRCMM.02 | | Community Liaison Agreements | 28 | Community Liaison Agreements | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | | | | | | | | | | |
| 698 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | 21-Jan-09 | | | | | | | | | |
| 699 | | | | | | | | | | | | | | | | | | | | |
| 700 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 701 | | | | | | | | | | | | | | | | | | | | |
| 702 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | | | | | | | | | |
| 703 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 24-Jan-09 | | | | | | | | | |
| 704 | | | | | | | | | | | | | | | | | | | | |
| 705 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 03-Dec-08 | | | | | | | | | |
| 706 | | | | | | | | | | | | | | | | | | | | |
| 707 | | | | | | | | | | | | | | | | | | | | |
| 708 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | | 19-Dec-08 | | | | | | | |
| 709 | | | | | | | | | | | | | | | | | | | | |
| 710 | | | | | | | | | | | | | | | | | | | | |
| 711 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:46 AM To: Hanney, Robyn; Venice Subject: FW: 2008 Hyperion Accounts: URGENT\PRC 2008 Q3.pdf | PRC 2008 Q3.pdf | VEN.01285.pdf | VEN.01285.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01285.pdf | VEN.01285.pdf.pdf | | | | | | | |
| 698 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 21 January 2009 8:46 AM To: Hanney, Robyn; Venice Subject: FW: 2008 Hyperion Accounts: URGENT\PRC 2008 YE.pdf | PRC 2008 YE.pdf | VEN.01286.pdf | VEN.01286.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01286.pdf | VEN.01286.pdf.pdf | | | | | | | |
| 699 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:46 AM To: Hanney, Robyn; Venice Subject: FW: 2008 Hyperion Accounts: URGENT\PRC 2008 YE.pdf | PRC 2008 YE.pdf | VEN.01286.pdf | VEN.01286.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01286.pdf | VEN.01286.pdf.pdf | | | | | | | |
| 700 | | | | | 0 | | | | | | | | | |
| 701 | MI.ACC.02.05.03.0001 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.ACC.02.05.03.0001_Potasio_Rio_Colorado_Summary_of_Internal_Compliance_Controls.pdf | MI.ACC.02.05.03.0001_Potasio_Rio_Colorado_Summary_of_Internal_Compliance_Controls.pdf | VEN.00155.pdf | VEN.00155.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00155.pdf | MI.ACC.02.05.03.0001_Potasio_Rio_Colorado_Summary_of_Internal_Compliance_Controls.pdf | | | | | | | |
| 702 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 703 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: FW: Venice (Message No 1) - Item II.A.3 (Encumbrances).PDF | Item II.A.3 (Encumbrances).PDF | VEN.00748.PDF | VEN.00748.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00748.PDF | VEN.00748.PDF.PDF | | | | | | | |
| 704 | | From: Sharp, Darren (RTIO) Sent: Sat, 24 Jan 2009 12:52 AM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Outstanding requests \Bce Impositivo 2008 v0.4 - Fixed Assets Dec.08 (J.Biset).xls | Bce Impositivo 2008 v0.4 - Fixed Assets Dec.08 (J.Biset).xls | VEN.01300.pdf | VEN.01300.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01300.pdf | VEN.01300.pdf.pdf | | | | | | | |
| 705 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 706 | MI.ASS.015.011.00.0001 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.ASS.015.011.00.0001_Potasio_Rio_Colorado_Delegated_Financial_Authority_Policy_Oct-07.pdf | MI.ASS.015.011.00.0001_Potasio_Rio_Colorado_Delegated_Financial_Authority_Policy_Oct-07.pdf | VEN.00156.pdf | VEN.00156.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00156.pdf | MI.ASS.015.011.00.0001_Potasio_Rio_Colorado_Delegated_Financial_Authority_Policy_Oct-07.pdf | | | | | | | |
| 707 | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | | | | |
| 708 | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | | | | |
| 709 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Fri Dec 19 00:20:24 2008 Subject: Black Box upload material \Confidential counsel only sales by jursidiction Venice.XLS | Confidential counsel only sales by jursidiction Venice.XLS | VEN.01034.xls | VEN.01034.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01034.xls | VEN.01034.xls.XLS | | | | | | | |
| 710 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 711 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 697 | | | |
| 698 | | | |
| 699 | | Financial & Legal | |
| 700 | | | VEN.00155.pdf |
| 701 | | General | |
| 702 | | | VEN.00748.PDF |
| 703 | | | |
| 704 | | | |
| 705 | | | VEN.00156.pdf |
| 706 | | | |
| 707 | | | |
| 708 | | | |
| 709 | | | |
| 710 | | | |
| 711 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712 | 01a.03 | PRCMM.03 | | Community Relations Issues, Disputes And Claims | 47 | Community Relations Issues, Disputes And Claims | | | | | | | | | |
| 713 | | PRCMM.14.02.0001 | 09-Oct-07 | Agt - Conicet (ESP) | 19 | Agreement between Consejo Nacional de Investigaciones Científicas y Tecnicas "CONICET" and PRC (Spanish) | doc in Spanish - 14/12/08 - dups | | 14-Dec-08 | 18-Dec-08 | 14-Dec-08 | 17-Dec-08; Business Approved - K Fox | | DDC approved Dec 17 pm - general | 14-Dec-08 |
| 714 | | PRCMM.14.03.0001 | 10-Dec-08 | C&ER - Request list Responses | 29 | Responses to Due Diligence Request List questions - Regulatory and Community Relations | | | 14-Dec-08 | 14-Dec-08 | 14-Dec-08 | | | | 14-Dec-08 |
| 715 | 01 | PRCOR | | Corporate Office Corporate & Secretarial | 15 | Corporate Office Corporate & Secretarial | | | | | | | | | |
| 716 | 01a.03 | PRCOR.01a.03 | | Constitutional Documents | | (c) Constitution, articles of association or equivalent constituent documents; | | | | | | | | | |
| 717 | 01a.03 | PRCOR.01a.03.0001 | 1998 | Estatuto PRC | | Actuacion Notarial - Number N006312132 - Folio 254. Primera Copia, Transcripcion - "Potasio Rio Colora" | SYOS - Foreign Language - Used File Name as Title on VDR | K Bradshaw 13-Dec-2008 - financial & Legal | 25-Nov-08 | 13-Dec-08 | 25-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 25-Nov-08 |
| 718 | | PRCOR.01a.03.0001_001ENGL | Undated | PRC By Laws | 11 | Page 254 - First Copy. Transcript - "Potasio Rio Colorado S.A" - Notarial Deed Number One Hundred and Thirteen - PRC By Laws | | An English translation of PRCOR.01a.03. 0001 - SXZS 2-Dec-08 | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - T. Lane | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 719 | | PRCOR.01a.04 | | Members' Resolutions | | Members Resolutions | | | | 13-Dec-08 | | 02-Dec-08; Business Approved; K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 720 | | PRCOR.01a.04.0001 | Undated | ACTA De Adamblea Ordinaria N (Spanish) | 50 | ACTA De Adamblea Ordinaria N (Spanish) | 02-dec-08 dzas - Document is in Spanish - Also bad copy (Barely legible) Cannot see appropriate minutes number and date | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved; K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 721 | | PRCOR.01a.04.0002 | 31-Jan-99 | ACTA De Adamblea Ordinaria N 15 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 15 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 722 | | PRCOR.01a.04.0003 | 15-Nov-2002 | ACTA De Adamblea Ordinaria N 18 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 18 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 723 | | PRCOR.01a.04.0004 | 20-Mar-91 | ACTA De Adamblea Ordinaria N 2 (Spanish) | 40 | ACTA De Adamblea Ordinaria N 2 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 724 | | PRCOR.01a.04.0005 | 2-Oct-2003 | ACTA De Adamblea Ordinaria N 20 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 20 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712 | | | | | | | | | | | | | | | | | | | | |
| 713 | 14-Dec-08 | | | 14-Dec-08 | 14-Dec-08 | | | | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | |
| 714 | 14-Dec-08 | | | 14-Dec-08 | 14-Dec-08 | | | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | | | | | | | | |
| 716 | | | | | | | | | | | | | | | | | | | | |
| 717 | 25-Nov-08 | | | 25-Nov-08 | 26-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 718 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 719 | | | | | | | | | | | | | | | | | | | | |
| 720 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 721 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 722 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 723 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 724 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 713 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.B.2 (Agmt w Conicet).pdf | Item VI.B.2 (Agmt w Conicet).pdf | VEN.00831.pdf | VEN.00831.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00831.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 714 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Venice (C&ER responses).PDF | Venice (C&ER responses).PDF | VEN.00832.pdf | VEN.00832.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00832.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 715 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 716 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 717 | | From: Sharp, Darren Sent: 25 Nov 08 5:55 AM To: Richmond, Simon (RTIO); Hanney, Robyn Subject: FW: PRC documents\Estatuto PRC.pdf | Estatuto PRC.pdf | VEN.00437.pdf | VEN.00437.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00437.pdf | VEN.00437.pdf | | | | | | | |
| 718 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC By Laws (English).PDF | PRC By Laws (English).PDF | VEN.00631.PDF | VEN.00631.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00631.PDF | VEN.00631.PDF.PDF | | | | | | | |
| 719 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 720 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N°1 - Conversión Constituyente (13.11.90).pdf | AA N°1 - Conversión Constituyente (13.11.90).pdf | VEN.00608.pdf | VEN.00608.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00608.pdf | VEN.00608.pdf.pdf | | | | | | | |
| 721 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 15 - Apueba EECC 1999 - Designación de autoridades 2000, 2001 & 2002.pdf | AA N° 15 - Apueba EECC 1999 - Designación de autoridades 2000, 2001 & 2002.pdf | VEN.00586.pdf | VEN.00586.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00586.pdf | VEN.00586.pdf.pdf | | | | | | | |
| 722 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 18 - Designación de Autoridades 2003 & 2004.pdf | AA N° 18 - Designación de Autoridades 2003 & 2004.pdf | VEN.00587.pdf | VEN.00587.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00587.pdf | VEN.00587.pdf.pdf | | | | | | | |
| 723 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N°2 - Aumento de Capital (20.03.91).pdf | AA N°2 - Aumento de Capital (20.03.91).pdf | VEN.00609.pdf | VEN.00609.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00609.pdf | VEN.00609.pdf.pdf | | | | | | | |
| 724 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 20 - Aumento de Capital (2.10.03).pdf | AA N° 20 - Aumento de Capital (2.10.03).pdf | VEN.00588.pdf | VEN.00588.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00588.pdf | VEN.00588.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 712 | | | VEN.00831.pdf |
| 713 | | | VEN.00832.pdf |
| 714 | | | |
| 715 | | | |
| 716 | | | VEN.00437.pdf |
| 717 | | | VEN.00631.PDF |
| 718 | | | |
| 719 | | | VEN.00608.pdf |
| 720 | | | |
| 721 | | Financial & Legal | VEN.00586.pdf |
| 722 | | Financial & Legal | VEN.00587.pdf |
| 723 | | Financial & Legal | VEN.00609.pdf |
| 724 | | Financial & Legal | VEN.00588.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | | PRCOR.01a.04.0006 | 31-May-2004 | ACTA De Adamblea Ordinaria N 21 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 21 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 726 | | PRCOR.01a.04.0007 | 6-July-2005 | ACTA De Adamblea Ordinaria N 22 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 22 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 727 | | PRCOR.01a.04.0008 | 11-Oct-2005 | ACTA De Adamblea Ordinaria N 23 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 23 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 728 | | PRCOR.01a.04.0009 | 19-Dec-2005 | ACTA De Adamblea Ordinaria N 24 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 24 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 729 | | PRCOR.01a.04.0010 | 27-Jan-2006 | ACTA De Adamblea Ordinaria N 25 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 26 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 730 | | PRCOR.01a.04.0011 | 21-Feb-2006 | ACTA De Adamblea Ordinaria N 26 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 26 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 731 | | PRCOR.01a.04.0012 | 31-Mar-2006 | ACTA De Adamblea Ordinaria N 27 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 27 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 732 | | PRCOR.01a.04.0013 | 10-Jun-2006 | ACTA De Adamblea Ordinaria N 28 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 28 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 733 | | PRCOR.01a.04.0014 | 10-Nov-2006 | ACTA De Adamblea Ordinaria N 29 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 29 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 734 | | PRCOR.01a.04.0015 | 16-Apr-2007 | ACTA De Adamblea Ordinaria N 30 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 30 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 735 | | PRCOR.01a.04.0016 | 15-Aug-2007 | ACTA De Adamblea Ordinaria N 31 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 31 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 726 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 727 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 728 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 729 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 730 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 731 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 732 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 733 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 734 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 735 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 21 - Aumento de Capital (31.05.04).pdf | AA N° 21 - Aumento de Capital (31.05.04).pdf | VEN.00589.pdf | VEN.00589.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00589.pdf | VEN.00589.pdf.pdf | | | | | | | |
| 726 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 22 - Aprueba EECC 2004 - Desig. de Autoridades 2005 - Aumento de Capital (6.07.05).pdf | AA N° 22 - Aprueba EECC 2004 - Desig. de Autoridades 2005 - Aumento de Capital (6.07.05).pdf | VEN.00590.pdf | VEN.00590.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00590.pdf | VEN.00590.pdf.pdf | | | | | | | |
| 727 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 23 - Reforma de Estatuto 2005 (11.10.05).pdf | AA N° 23 - Reforma de Estatuto 2005 (11.10.05).pdf | VEN.00591.pdf | VEN.00591.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00591.pdf | VEN.00591.pdf.pdf | | | | | | | |
| 728 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 24 - Capitalización de Aportes - Ref. de Estatuto - Aumento de Capital (19.12.05).pdf | AA N° 24 - Capitalización de Aportes - Ref. de Estatuto - Aumento de Capital (19.12.05).pdf | VEN.00592.pdf | VEN.00592.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00592.pdf | VEN.00592.pdf.pdf | | | | | | | |
| 729 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 25 - Aumento de Capital (27.01.06).pdf | AA N° 25 - Aumento de Capital (27.01.06).pdf | VEN.00593.pdf | VEN.00593.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00593.pdf | VEN.00593.pdf.pdf | | | | | | | |
| 730 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 26 - Aumento de Capital (21.02.06).pdf | AA N° 26 - Aumento de Capital (21.02.06).pdf | VEN.00594.pdf | VEN.00594.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00594.pdf | VEN.00594.pdf.pdf | | | | | | | |
| 731 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 27 - Aumento de Capital (21.03.06).pdf | AA N° 27 - Aumento de Capital (21.03.06).pdf | VEN.00595.pdf | VEN.00595.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00595.pdf | VEN.00595.pdf.pdf | | | | | | | |
| 732 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 28 Aprueba EECC 2005 - Aumento de Capital (6.06.06).pdf | AA N° 28 Aprueba EECC 2005 - Aumento de Capital (6.06.06).pdf | VEN.00596.pdf | VEN.00596.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00596.pdf | VEN.00596.pdf.pdf | | | | | | | |
| 733 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 29 - Aumento, suscripción e integración de Capital ( 30.11.06).pdf | AA N° 29 - Aumento, suscripción e integración de Capital ( 30.11.06).pdf | VEN.00597.pdf | VEN.00597.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00597.pdf | VEN.00597.pdf.pdf | | | | | | | |
| 734 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 30 - Aprueba EECC 2006 (16.04.07).pdf | AA N° 30 - Aprueba EECC 2006 (16.04.07).pdf | VEN.00598.pdf | VEN.00598.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00598.pdf | VEN.00598.pdf.pdf | | | | | | | |
| 735 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 31 - Aportes_Aumentos de Capital (15.08.07).pdf | AA N° 31 - Aportes_Aumentos de Capital (15.08.07).pdf | VEN.00599.pdf | VEN.00599.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00599.pdf | VEN.00599.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 725 | | Financial & Legal | VEN.00589.pdf |
| 726 | | Financial & Legal | VEN.00590.pdf |
| 727 | | Financial & Legal | VEN.00591.pdf |
| 728 | | Financial & Legal | VEN.00592.pdf |
| 729 | | Financial & Legal | VEN.00593.pdf |
| 730 | | Financial & Legal | VEN.00594.pdf |
| 731 | | Financial & Legal | VEN.00595.pdf |
| 732 | | Financial & Legal | VEN.00596.pdf |
| 733 | | Financial & Legal | VEN.00597.pdf |
| 734 | | Financial & Legal | VEN.00598.pdf |
| 735 | | Financial & Legal | VEN.00599.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | | PRCOR.01a.04.0017 | 18-Oct-2007 | ACTA De Adamblea Ordinaria N 32 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 32 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 737 | | PRCOR.01a.04.0018 | 19-Nov-2007 | ACTA De Adamblea Ordinaria N 33 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 33 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 738 | | PRCOR.01a.04.0019 | 21-Dec-2007 | ACTA De Adamblea Ordinaria N 34 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 34 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 739 | | PRCOR.01a.04.0020 | 31-Jan-2008 | ACTA De Adamblea Ordinaria N 35 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 35 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 740 | | PRCOR.01a.04.0021 | 19-Feb-2008 | ACTA De Adamblea Ordinaria N 36 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 36 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 741 | | PRCOR.01a.04.0022 | 12-May-2008 | ACTA De Adamblea Ordinaria N 37 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 37 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 742 | | PRCOR.01a.04.0023 | 25-Jun-2008 | ACTA De Adamblea Ordinaria N 38 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 38 (Spanish) | 02-dec-08 dzas - Document is in Spanish - Also bad copy | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 743 | | PRCOR.01a.04.0024 | 22-Jul-2008 | ACTA De Adamblea Ordinaria N 39 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 39 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 744 | | PRCOR.01a.04.0025 | 25-Jul-2008 | ACTA De Adamblea Ordinaria N 40 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 40 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |
| 745 | | PRCOR.01a.04.0026 | 19-Nov-2008 | ACTA De Adamblea Ordinaria N 41 (Spanish) | 41 | ACTA De Adamblea Ordinaria N 41 (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 02-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 737 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 738 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 739 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 740 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 741 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 742 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 743 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 744 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 745 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N°32 - Aumento de Capital (18.10.07).pdf | AA N°32 - Aumento de Capital (18.10.07).pdf | VEN.00611.pdf | VEN.00611.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00611.pdf | VEN.00611.pdf.pdf | | | | | | | |
| 737 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 33 - Aumento de Capital (19.11.07).pdf | AA N° 33 - Aumento de Capital (19.11.07).pdf | VEN.00600.pdf | VEN.00600.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00600.pdf | VEN.00600.pdf.pdf | | | | | | | |
| 738 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 34 - Aumento de Capital (21.12.07).pdf | AA N° 34 - Aumento de Capital (21.12.07).pdf | VEN.00601.pdf | VEN.00601.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00601.pdf | VEN.00601.pdf.pdf | | | | | | | |
| 739 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 35 Aprueba EECC 2007 - Aumento de Capital (31.01.08).pdf | AA N° 35 Aprueba EECC 2007 - Aumento de Capital (31.01.08).pdf | VEN.00602.pdf | VEN.00602.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00602.pdf | VEN.00602.pdf.pdf | | | | | | | |
| 740 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 36 - Acepta Aportes Irrevocable & Aumento de Capital (19.02.08).pdf | AA N° 36 - Acepta Aportes Irrevocable & Aumento de Capital (19.02.08).pdf | VEN.00603.pdf | VEN.00603.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00603.pdf | VEN.00603.pdf.pdf | | | | | | | |
| 741 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 37 - Aumento de Capital (12.05.08).pdf | AA N° 37 - Aumento de Capital (12.05.08).pdf | VEN.00604.pdf | VEN.00604.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00604.pdf | VEN.00604.pdf.pdf | | | | | | | |
| 742 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 38 - Paso a cuarto intermedio para designacion de autoridades.PDF | AA N° 38 - Paso a cuarto intermedio para designacion de autoridades.PDF | VEN.00605.PDF | VEN.00605.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00605.PDF | VEN.00605.PDF.PDF | | | | | | | |
| 743 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 39 - Aumento de Capital & Suscripción (22.07.08).pdf | AA N° 39 - Aumento de Capital & Suscripción (22.07.08).pdf | VEN.00606.pdf | VEN.00606.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00606.pdf | VEN.00606.pdf.pdf | | | | | | | |
| 744 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N° 40 - Designación de Autoridades 2008.pdf | AA N° 40 - Designación de Autoridades 2008.pdf | VEN.00607.pdf | VEN.00607.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00607.pdf | VEN.00607.pdf.pdf | | | | | | | |
| 745 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N°41 - Aumento de Capital (19.11.08).pdf | AA N°41 - Aumento de Capital (19.11.08).pdf | VEN.00612.pdf | VEN.00612.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00612.pdf | VEN.00612.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 736 | | Financial & Legal | VEN.00611.pdf |
| 737 | | Financial & Legal | VEN.00600.pdf |
| 738 | | Financial & Legal | VEN.00601.pdf |
| 739 | | Financial & Legal | VEN.00602.pdf |
| 740 | | Financial & Legal | VEN.00603.pdf |
| 741 | | Financial & Legal | VEN.00604.pdf |
| 742 | | Financial & Legal | VEN.00605.PDF |
| 743 | | Financial & Legal | VEN.00606.pdf |
| 744 | | Financial & Legal | VEN.00607.pdf |
| 745 | | Financial & Legal | VEN.00612.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | | PRCOR.01a.04.0027 | 4-Jan-1994 | ACTA De Adamblea Ordinaria N 7 (ESP) | | ACTA De Adamblea Ordinaria N 7 (Spanish) - Minutes of the Annual Meeting N 7 | 02-dec-08 dzas - Document is in Spanish. It appears to render documents PRGEO.21.17.0009 and PRGEO.21.17.0010 redundant. | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 2-Dec-08; Business Approved - A. Connor | | | 02-Dec-08 |
| 747 | | PRCOR.01a.04.0028 | | AA N 3- Aumento de Capital (15.07.91) | | AA N 3- Aumento de Capital (15.07.91) - AA N°3 - Capital Increase (15.07.91) | 02-dec-08 dzas Document is in Spanish - Not Legible at all, REHS - do not upload pending receiving a legible copy. | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 18-Dec-08 | 02-Dec-08 | | | remove the business approval . Removed ; REHS 18-Dec-08 | |
| 748 | | **1** | | | | | | | | | | | | | |
| 749 | 01a.0 | PRCOR.01a.05.0001 | Undated | Company data - officers, shareholders | | Company Details - Director and Secretary details, shareholding information, historical data | | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 750 | | **1** | | | | | | | | | | | | | |
| 751 | 01a.0 | PRCOR.01a.07.0001 | 05-Sep-07 | Minutes - Directors - AD 208 (ESP) | | PRC Board Minutes - AD 208 - Revoca y otorga poderes en gral. (c vto. 31.12.08) - (Spanish) - Minutes of the Annual Meeting N 208 - Repeals and Grants, General Powers | | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 752 | 01a.0 | PRCOR.01a.07.0002 | 02-Oct-07 | Minutes - Directors - AD 209 (ESP) | | PRC Board Minutes - AD 209 - Lic. Haddow_Rep. legal por KF - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 753 | 01a.0 | PRCOR.01a.07.0003 | 11-Oct-07 | Minutes - Directors - AD 210 (ESP) | | PRC Board Minutes - AD 210 - Poder KF p compra campo CHACAI-CO - (Spanish) - Minutes of the Annual Meeting N 210 - Empowers KF to Purchase Field | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 754 | 01a.0 | PRCOR.01a.07.0004 | 17-Oct-07 | Minutes - Directors - AD 211 (ESP) | | PRC Board Minutes - AD 211 - Convoca AO Aumento de Capital - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 755 | 01a.0 | PRCOR.01a.07.0005 | 23-Oct-07 | Minutes - Directors - AD 212 (ESP) | | PRC Board Minutes - AD 212 - Informa datos escrituras poderes otorgados en AD 208 - (Spanish) - Minutes of the Annual Meeting N 212 - Informs Dates of the Deeds and Powers Granted | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 756 | 01a.0 | PRCOR.01a.07.0006 | 14-Nov-07 | Minutes - Directors - AD 213 (ESP) | | PRC Board Minutes - AD 213 - Convoca AO Aumento de Capital - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 747 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-08 | | | | | | | | | | | | | | | |
| 748 | | | | | | | | | | | | 13-Dec-08 | | | | | | | | |
| 749 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 750 | | | | | | | | | | | | | | | | | | | | |
| 751 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 752 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 753 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 754 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 755 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 756 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N°7 - Aumento de Capital - Ref. de Estatuto y otros (4.01.94).pdf | AA N°7 - Aumento de Capital - Ref. de Estatuto y otros (4.01.94).pdf | VEN.00613.pdf | VEN.00613.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00613.pdf | VEN.00613.pdf.pdf | | | | | | | |
| 747 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:56 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Shareholders' meetings' minutes.zip - AA N°3- Aumento de Capital (15.07.91).pdf | AA N°3- Aumento de Capital (15.07.91).pdf | VEN.00610.pdf | VEN.00610.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00610.pdf | VEN.00610.pdf.pdf | | | | | | | |
| 748 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 749 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Company Data Sheet.pdf | PRC Company Data Sheet.pdf | VEN.00512.pdf | VEN.00512.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00512.pdf | VEN.00512.pdf.pdf | | | | | | | |
| 750 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 751 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 208 - Revoca y otorga poderes en gral. (c vto. 31.12.08).pdf | AD 208 - Revoca y otorga poderes en gral. (c vto. 31.12.08).pdf | VEN.00514.pdf | VEN.00514.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00514.pdf | VEN.00514.pdf.pdf | | | | | | | |
| 752 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 209 - Lic. Haddow_Rep. legal por KF..pdf | AD 209 - Lic. Haddow_Rep. legal por KF..pdf | VEN.00515.pdf | VEN.00515.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00515.pdf | VEN.00515.pdf.pdf | | | | | | | |
| 753 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 210 - Poder KF p compra campo CHACAI-CO.pdf | AD 210 - Poder KF p compra campo CHACAI-CO.pdf | VEN.00516.pdf | VEN.00516.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00516.pdf | VEN.00516.pdf.pdf | | | | | | | |
| 754 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 211 - Convoca AO Aumento de Capital.pdf | AD 211 - Convoca AO Aumento de Capital.pdf | VEN.00517.pdf | VEN.00517.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00517.pdf | VEN.00517.pdf.pdf | | | | | | | |
| 755 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 212 - Informa datos escrituras poderes otorgados en AD 208.pdf | AD 212 - Informa datos escrituras poderes otorgados en AD 208.pdf | VEN.00518.pdf | VEN.00518.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00518.pdf | VEN.00518.pdf.pdf | | | | | | | |
| 756 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 213 - Convoca AO Aumento de Capital.pdf | AD 213 - Convoca AO Aumento de Capital.pdf | VEN.00519.pdf | VEN.00519.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00519.pdf | VEN.00519.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | Financial & Legal | VEN.00613.pdf |
| 746 | | | |
| | | Financial & Legal | VEN.00610.pdf |
| 747 | | | |
| 748 | | Financial & Legal | |
| 749 | | | VEN.00512.pdf |
| 750 | | | |
| 751 | | | VEN.00514.pdf |
| 752 | | | VEN.00515.pdf |
| 753 | | | VEN.00516.pdf |
| 754 | | | VEN.00517.pdf |
| 755 | | | VEN.00518.pdf |
| 756 | | | VEN.00519.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 01a.0 | PRCOR.01a.07.0007 | 19-Dec-07 | Minutes - Directors - AD 214 (ESP) | | PRC Board Minutes - AD 214 - Convoca AO Aumento de Capital - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 758 | 01a.0 | PRCOR.01a.07.0008 | 28-Jan-08 | Minutes - Directors - AD 215 (ESP) | | PRC Board Minutes - AD 215 - Transferencia accionaria RT Nominees Ltd. a Borax Europe Lted. - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 759 | 01a.0 | PRCOR.01a.07.0009 | 28-Jan-08 | Minutes - Directors - AD 216 (ESP) | | PRC Board Minutes - AD 216 - Convoca AO ratifique Aumentos de capital años 2006 y 2007 - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 760 | 01a.0 | PRCOR.01a.07.0010 | 12-Feb-08 | Minutes - Directors - AD 217 (ESP) | | PRC Board Minutes - AD 217 - Otorga poder a Estrada (HSBC UK) - Minutes of the Annual Meeting N 217 - Grants power to Estrada | | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 761 | 01a.0 | PRCOR.01a.07.0011 | 18-Feb-08 | Minutes - Directors - AD 218 (ESP) | | PRC Board Minutes - AD 218 - Convoca AO Aumentos de Capital - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 762 | 01a.0 | PRCOR.01a.07.0012 | 28-Apr-08 | Minutes - Directors - AD 219 (ESP) | | PRC Board Minutes - AD 219 - Donación campo CHACAI-CO a Flia Caseres. Otorga poder para donación. - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 763 | 01a.0 | PRCOR.01a.07.0013 | 09-May-08 | Minutes - Directors - AD 220 (ESP) | | PRC Board Minutes - AD 220 - Convoca AO Aumento de Capital - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 764 | 01a.0 | PRCOR.01a.07.0014 | 27-May-08 | Minutes - Directors - AD 221 (ESP) | | PRC Board Minutes - AD 221 - Integración parcial de saldo de Aumento de Capital_ Cont. donación campo CHACAI-CO - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 765 | 01a.0 | PRCOR.01a.07.0015 | 02-Jun-08 | Minutes - Directors - AD 222 (ESP) | | PRC Board Minutes - AD 222 - Revoca poder Bortolozi - (Spanish) - Minutes of the Annual Meeting N 222 Repeals power to Bortolozi | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 766 | 01a.0 | PRCOR.01a.07.0016 | 13-Jun-08 | Minutes - Directors - AD 223 (ESP) | | PRC Board Minutes - AD 223 - Licencia KF - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 767 | 01a.0 | PRCOR.01a.07.0017 | 13-Jun-08 | Minutes - Directors - AD 224 (ESP) | | PRC Board Minutes - AD 224 - Aprueba EECC 2007_Conv. AO p cosideración EECC y designación de autoridades - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 758 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 759 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 760 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 761 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 762 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 763 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 764 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 765 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 766 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 767 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 214 - Convoca AO Aumento de Capital.pdf | AD 214 - Convoca AO Aumento de Capital.pdf | VEN.00520.pdf | VEN.00520.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00520.pdf | VEN.00520.pdf.pdf | | | | | | | |
| 758 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 215 - Transferencia accionaria RT Nominees Ltd. a Borax Europe Lted. .pdf | AD 215 - Transferencia accionaria RT Nominees Ltd. a Borax Europe Lted. .pdf | VEN.00521.pdf | VEN.00521.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00521.pdf | VEN.00521.pdf.pdf | | | | | | | |
| 759 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 216 - Convoca AO ratifique Aumentos de capital años 2006 y 2007.pdf | AD 216 - Convoca AO ratifique Aumentos de capital años 2006 y 2007.pdf | VEN.00522.pdf | VEN.00522.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00522.pdf | VEN.00522.pdf.pdf | | | | | | | |
| 760 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 217 - Otorga poder a Estrada (HSBC UK).pdf | AD 217 - Otorga poder a Estrada (HSBC UK).pdf | VEN.00523.pdf | VEN.00523.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00523.pdf | VEN.00523.pdf.pdf | | | | | | | |
| 761 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 218 - Convoca AO Aumentos de Capital.pdf | AD 218 - Convoca AO Aumentos de Capital.pdf | VEN.00524.pdf | VEN.00524.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00524.pdf | VEN.00524.pdf.pdf | | | | | | | |
| 762 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 219 - Donación campo CHACAI-CO a Flia Caseres. Otorga poder para donación .pdf | AD 219 - Donación campo CHACAI-CO a Flia Caseres. Otorga poder para donación. .pdf | VEN.00525.pdf | VEN.00525.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00525.pdf | VEN.00525.pdf.pdf | | | | | | | |
| 763 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 220 - Convoca AO Aumento de Capital.pdf | AD 220 - Convoca AO Aumento de Capital.pdf | VEN.00526.pdf | VEN.00526.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00526.pdf | VEN.00526.pdf.pdf | | | | | | | |
| 764 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 221 - Integración parcial de saldo de Aumento de Capital_ Cont. donación CHACAI-CO.pdf | AD 221 - Integración parcial de saldo de Aumento de Capital_ Cont. donación campo CHACAI-CO.pdf | VEN.00527.pdf | VEN.00527.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00527.pdf | VEN.00527.pdf.pdf | | | | | | | |
| 765 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 222 - Revoca poder Bortolozi.pdf | AD 222 - Revoca poder Bortolozi.pdf | VEN.00528.pdf | VEN.00528.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00528.pdf | VEN.00528.pdf.pdf | | | | | | | |
| 766 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 223 - Licencia KF .pdf | AD 223 - Licencia KF .pdf | VEN.00529.pdf | VEN.00529.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00529.pdf | VEN.00529.pdf.pdf | | | | | | | |
| 767 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 224 - Aprueba EECC 2007_Conv. AO p cosideración EECC y designación de autoridades.pdf | AD 224 - Aprueba EECC 2007_Conv. AO p cosideración EECC y designación de autoridades.pdf | VEN.00530.pdf | VEN.00530.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00530.pdf | VEN.00530.pdf.pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
| 757 | | | VEN.00520.pdf |
| 758 | | | VEN.00521.pdf |
| 759 | | | VEN.00522.pdf |
| 760 | | | VEN.00523.pdf |
| 761 | | | VEN.00524.pdf |
| 762 | | | VEN.00525.pdf |
| 763 | | | VEN.00526.pdf |
| 764 | | | VEN.00527.pdf |
| 765 | | | VEN.00528.pdf |
| 766 | | | VEN.00529.pdf |
| 767 | | | VEN.00530.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768 | 01a.0 | PRCOR.01a.07.0018 | 08-Jul-08 | Minutes - Directors - AD 225 (ESP) | | PRC Board Minutes - AD 225 - Autoriza KF celebraci_n Cto. de Concesi_n PTO. BAH-A BLANCA - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 769 | 01a.0 | PRCOR.01a.07.0019 | 15-Jul-08 | Minutes - Directors - AD 226 (ESP) | | PRC Board Minutes - AD 226 - KF designado pte. Directorio_Otorga poderes J. Biset y otros - (Spanish) - Minutes of the Annual Meeting N 226 - KF designates pte. directory_Grants power to J. Biset and Others | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 770 | 01a.0 | PRCOR.01a.07.0020 | 21-Jul-08 | Minutes - Directors - AD 227 (ESP) | | PRC Board Minutes - AD 227 - Convoca AO Aumento de Capital & Aceptación de Aportes - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 771 | 01a.0 | PRCOR.01a.07.0021 | 25-Jul-08 | Minutes - Directors - AD 228 (ESP) | | PRC Board Minutes - AD 228 - Otorga poder a Bengoechea & H. Perez  para Cesión MT del 20% y el 80% - (Spanish) - Minutes of the Annual Meeting N 228 - Grants power to Bengoechea & H. Perez | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 772 | 01a.0 | PRCOR.01a.07.0022 | 19-Sep-08 | Minutes - Directors - AD 229 (ESP) | | PRC Board Minutes - AD 229 - Cto. Locación A-Díaz - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 773 | 01a.0 | PRCOR.01a.07.0023 | 19-Sep-08 | Minutes - Directors - AD 230 (ESP) | | PRC Board Minutes - AD 230 - Otorga poder a Gustavo Crescini - (Spanish) - Minutes of the Annual Meeting N 230 - Grants power to Gustavo Crescini | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 774 | 01a.0 | PRCOR.01a.07.0024 | 24-Oct-08 | Minutes - Directors - AD 231 (ESP) | | PRC Board Minutes - AD 231 - Otorga poder a M. Ghilardi - (Spanish) - Minutes of the Annual Meeting N 231 - Grants power to M. Ghilardi | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 775 | 01a.0 | PRCOR.01a.07.0025 | 27-Oct-08 | Minutes - Directors - AD 232 (ESP) | | PRC Board Minutes - AD 232 - Otorga poder a N. Parada (por camionetas) - (Spanish) - Minutes of the Annual Meeting N 232 - Grants power to N. Parada | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 776 | 01a.0 | PRCOR.01a.07.0026 | 18-Nov-08 | Minutes - Directors - AD 233 (ESP) | | PRC Board Minutes - AD 233 - Convoca AO Aumento de Capital - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 777 | 01a.0 | PRCOR.01a.07.0027 | 21-Nov-08 | Minutes - Directors - AD 234 (ESP) | | PRC Board Minutes - AD 234 - Otorga poder a B. Castillo (NQN) - (Spanish) | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |
| 778 | 01a.0 | PRCOR.01a.07.0028 | 21-Nov-08 | Minutes - Directors - AD 235 (ESP) | | PRC Board Minutes - AD 235 - Otorga poder BBVA Frances. - (Spanish) - Minutes of the Annual Meeting N 235 - Grants power to BBVA French | document in Spanish - 01-Dec-08 - SXZS | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 1-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 769 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 770 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 771 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 772 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 773 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 774 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 775 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 776 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 777 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 778 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 225 - Autoriza KF celebraci_n Cto. de Concesi_n PTO. BAH-A BLANCA.pdf | AD 225 - Autoriza KF celebraci_n Cto. de Concesi_n PTO. BAH-A BLANCA.pdf | VEN.00531.pdf | VEN.00531.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00531.pdf | VEN.00531.pdf.pdf | | | | | | | |
| 769 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 226 - KF designado pte. Directorio_Otorga poderes J. Biset y otros.pdf | AD 226 - KF designado pte. Directorio_Otorga poderes J. Biset y otros.pdf | VEN.00532.pdf | VEN.00532.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00532.pdf | VEN.00532.pdf.pdf | | | | | | | |
| 770 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 227 - Convoca AO Aumento de Capital & Aceptación de Aportes.pdf | AD 227 - Convoca AO Aumento de Capital & Aceptación de Aportes.pdf | VEN.00533.pdf | VEN.00533.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00533.pdf | VEN.00533.pdf.pdf | | | | | | | |
| 771 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 228 - Otorga poder a Bengoechea & H. Perez  para Cesión MT del 20% y el 80%.pdf | AD 228 - Otorga poder a Bengoechea & H. Perez  para Cesión MT del 20% y el 80%.pdf | VEN.00534.pdf | VEN.00534.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00534.pdf | VEN.00534.pdf.pdf | | | | | | | |
| 772 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 229 - Cto. Locación A-Díaz.pdf | AD 229 - Cto. Locación A-Díaz.pdf | VEN.00535.pdf | VEN.00535.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00535.pdf | VEN.00535.pdf.pdf | | | | | | | |
| 773 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 230 - Otorga poder a Gustavo Crescini.pdf | AD 230 - Otorga poder a Gustavo Crescini.pdf | VEN.00536.pdf | VEN.00536.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00536.pdf | VEN.00536.pdf.pdf | | | | | | | |
| 774 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 231 - Otorga poder a M. Ghilardi.pdf | AD 231 - Otorga poder a M. Ghilardi.pdf | VEN.00537.pdf | VEN.00537.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00537.pdf | VEN.00537.pdf.pdf | | | | | | | |
| 775 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 232 - Otorga poder a N. Parada (por camionetas).pdf | AD 232 - Otorga poder a N. Parada (por camionetas).pdf | VEN.00538.pdf | VEN.00538.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00538.pdf | VEN.00538.pdf.pdf | | | | | | | |
| 776 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 233 - Convoca AO Aumento de Capital.pdf | AD 233 - Convoca AO Aumento de Capital.pdf | VEN.00539.pdf | VEN.00539.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00539.pdf | VEN.00539.pdf.pdf | | | | | | | |
| 777 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 234 - Otorga poder a B. Castillo (NQN).pdf | AD 234 - Otorga poder a B. Castillo (NQN).pdf | VEN.00540.pdf | VEN.00540.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00540.pdf | VEN.00540.pdf.pdf | | | | | | | |
| 778 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Board Minutes.zip - AD 235 - Otorga poder BBVA Frances..pdf | AD 235 - Otorga poder BBVA Frances..pdf | VEN.00541.pdf | VEN.00541.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00541.pdf | VEN.00541.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 768 | | | VEN.00531.pdf |
| 769 | | | VEN.00532.pdf |
| 770 | | | VEN.00533.pdf |
| 771 | | | VEN.00534.pdf |
| 772 | | | VEN.00535.pdf |
| 773 | | | VEN.00536.pdf |
| 774 | | | VEN.00537.pdf |
| 775 | | | VEN.00538.pdf |
| 776 | | | VEN.00539.pdf |
| 777 | | | VEN.00540.pdf |
| 778 | | | VEN.00541.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | | PRCOR.01a.07.0030 | 11-Oct-2007 | ACTA De Adamblea Ordinaria N 210 (ESP) | | ACTA De Adamblea Ordinaria N 210 Poder KF p compra campo (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0003 (VEN.00516) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 780 | | PRCOR.01a.07.0031 | 23-Oct-2007 | ACTA De Adamblea Ordinaria N 212 (ESP) | | ACTA De Adamblea Ordinaria N 212 Informa datos escrituras poderes otorgados (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0005 (VEN.00518) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 781 | | PRCOR.01a.07.0032 | 12-Feb-2008 | ACTA De Adamblea Ordinaria N 217 (ESP) | | ACTA De Adamblea Ordinaria N 217 Otorga poder a Estrada(Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0010 (VEN.00523) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 782 | | PRCOR.01a.07.0033 | 2-Jun-2008 | ACTA De Adamblea Ordinaria N 222 (ESP) | | ACTA De Adamblea Ordinaria N 222 Revoca poder Bortolozi(Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0015 (VEN.00528) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 783 | | PRCOR.01a.07.0034 | 15-July-2008 | ACTA De Adamblea Ordinaria N 226 (ESP) | | ACTA De Adamblea Ordinaria N 226 - KF designado pte. Directorio_Otorga poderes J. Biset y otros (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0019 (VEN.00532) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 784 | | PRCOR.01a.07.0035 | 25-July-2008 | ACTA De Adamblea Ordinaria N 228 (ESP) | | ACTA De Adamblea Ordinaria N 228 Otorga poder a Bengoechea & H. Perez  para Cesión MT del 20% y el 80% (Spanish) | 02-dec-08 dzas - Document is in Spanish; el PRCOR.01a.07.0021 (VEN.00534) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 780 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 781 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 782 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 783 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 784 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 210 - Poder KF p compra campo CHACAI-CO.pdf | AD 210 - Poder KF p compra campo CHACAI-CO.pdf | VEN.00615.pdf | VEN.00615.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00615.pdf | VEN.00615.pdf.pdf | | | | | | | |
| 780 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 212 - Informa datos escrituras poderes otorgados en AD 208.pdf | AD 212 - Informa datos escrituras poderes otorgados en AD 208.pdf | VEN.00616.pdf | VEN.00616.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00616.pdf | VEN.00616.pdf.pdf | | | | | | | |
| 781 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 217 - Otorga poder a Estrada (HSBC UK).pdf | AD 217 - Otorga poder a Estrada (HSBC UK).pdf | VEN.00617.pdf | VEN.00617.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00617.pdf | VEN.00617.pdf.pdf | | | | | | | |
| 782 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 222 - Revoca poder Bortolozzi.pdf | AD 222 - Revoca poder Bortolozzi.pdf | VEN.00618.pdf | VEN.00618.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00618.pdf | VEN.00618.pdf.pdf | | | | | | | |
| 783 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 226 - KF designado pte. Directorio_Otorga poderes J. Biset y otros.pdf | AD 226 - KF designado pte. Directorio_Otorga poderes J. Biset y otros.pdf | VEN.00619.pdf | VEN.00619.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00619.pdf | VEN.00619.pdf.pdf | | | | | | | |
| 784 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 228 - Otorga poder a Bengoechea & H. Perez  para Cesión MT del 20% y el 80%.pdf | AD 228 - Otorga poder a Bengoechea & H. Perez  para Cesión MT del 20% y el 80%.pdf | VEN.00620.pdf | VEN.00620.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00620.pdf | VEN.00620.pdf.pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
| 779 |  |  | VEN.00615.pdf |
| 780 |  | Financial & Legal | VEN.00616.pdf |
| 781 |  | legal | VEN.00617.pdf |
| 782 |  | legal | VEN.00618.pdf |
| 783 |  | legal | VEN.00619.pdf |
| 784 |  | legal | VEN.00620.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | | PRCOR.01a.07.0036 | 19-Sep-2008 | ACTA De Adamblea Ordinaria N 230 (ESP) | | ACTA De Adamblea Ordinaria N 230 Otorga poder a Gustavo Cresconi (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0023 (VEN.00536) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 786 | | PRCOR.01a.07.0037 | 24-Oct-2008 | ACTA De Adamblea Ordinaria N 231 (ESP) | | ACTA De Adamblea Ordinaria N 231 Otorga poder a M. Ghilardi (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0024 (VEN.00537) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 787 | | PRCOR.01a.07.0038 | 27-Oct-2008 | ACTA De Adamblea Ordinaria N 232 (ESP) | | ACTA De Adamblea Ordinaria N 232 Otorga poder a N. Parada por camionetas (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0025 (VEN.00538) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 788 | | PRCOR.01a.07.0039 | 21-Nov-2008 | ACTA De Adamblea Ordinaria N 234 (ESP) | | ACTA De Adamblea Ordinaria N 234 Otorga poder a N. Parada por camionetas (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0027 (VEN.00540) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 789 | | PRCOR.01a.07.0040 | 21-Nov-2008 | ACTA De Adamblea Ordinaria N 235 (ESP) | | ACTA De Adamblea Ordinaria N 235 Otorga poder BBVA Frances (Spanish) | 02-dec-08 dzas - Document is in Spanish; duplicate of PRCOR.01a.07.0028 (VEN.00541) - 03/12/08 - dups | K Bradshaw 13-Dec-2008 - legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | DUPLICATE DOCUMENT | | DUPLICATE | 02-Dec-08 |
| 790 | | PRCOR.01a.07.0041 | 1-Dec-2008 | RT - Poderes Potasio Rio Colorado (ESP) | | Rio Tinto - Poderes Potasio Rio Colorado (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - Financial & Legal | 02-Dec-08 | 13-Dec-08 | 02-Dec-08 | 2-Dec-08; Business Approved - T Lane | | | 02-Dec-08 |
| 791 | | | | | 1 | | | | | | | | | | |
| 792 | | 1 | | | 4 | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 786 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 787 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 788 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 789 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 790 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | | | | | | | | | | |
| 791 | | | | | | | | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 230 - Otorga poder a Gustavo Crescini.pdf | AD 230 - Otorga poder a Gustavo Crescini.pdf | VEN.00621.pdf | VEN.00621.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00621.pdf | VEN.00621.pdf.pdf | | | | | | | |
| 786 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 231 - Otorga poder a M. Ghilardi.pdf | AD 231 - Otorga poder a M. Ghilardi.pdf | VEN.00622.pdf | VEN.00622.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00622.pdf | VEN.00622.pdf.pdf | | | | | | | |
| 787 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 232 - Otorga poder a N. Parada (por camionetas).pdf | AD 232 - Otorga poder a N. Parada (por camionetas).pdf | VEN.00623.pdf | VEN.00623.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00623.pdf | VEN.00623.pdf.pdf | | | | | | | |
| 788 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 234 - Otorga poder a B. Castillo (NQN).pdf | AD 234 - Otorga poder a N. Parada (por camionetas).pdf | VEN.00624.pdf | VEN.00624.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00624.pdf | VEN.00624.pdf.pdf | | | | | | | |
| 789 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 235 - Otorga poder BBVA Frances..pdf | AD 235 - Otorga poder BBVA Frances..pdf | VEN.00625.pdf | VEN.00625.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00625.pdf | VEN.00625.pdf.pdf | | | | | | | |
| 790 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - PoAs (Dec 2008).PDF | PoAs (Dec 2008).PDF | VEN.00630.PDF | VEN.00630.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00630.PDF | VEN.00630.PDF.PDF | | | | | | | |
| 791 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 792 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 785 | | legal | VEN.00621.pdf |
| 786 | | legal | VEN.00622.pdf |
| 787 | | legal | VEN.00623.pdf |
| 788 | | legal | VEN.00624.pdf |
| 789 | | legal | VEN.00625.pdf |
| 790 | | legal | VEN.00630.PDF |
| 791 | | | |
| 792 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 0002 | PRCPM.00.01.0001 | Undated | Cover email re PRC Financial Model | | PRC Email re: PRC Financial Model | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | 21-Nov-08 | 02-Dec-08; Not to be released - T. Lane | | Do not release | 21-Nov-08 |
| 794 | 00.01. | PRCPM.00.01.0002 | 30-Jun-05 | PRC Financial Model | 1 | PRC Financial Model | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 05-Dec-08 | 18-Dec-08 | 05-Dec-08 | 02-Dec-08; Not to be released - T. Lane | | Do not release | 05-Dec-08 |
| 795 | 0004 | PRCPM.00.01.0003 | 30-Jun-05 | PRC Capex Summary | | PRC summary 2.9 gas truckrail 01-Jul-08 | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not release | 21-Nov-08 |
| 796 | 00.01. | PRCPM.00.01.0004 | 31-Mar-08 | PRC Small Model Data | | PRC small model 020608 mid 08 3.183peso.per$ | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 05-Dec-08 | 18-Dec-08 | 05-Dec-08 | 02-Dec-08; Not to be released - T. Lane | | Do not release | 05-Dec-08 |
| 797 | 1 | | 1 | | 4 | | | | | | | | | | |
| 798 | 1 1 | | 1 1 | | 4 | | | | | | | | | | |
| 799 | 01.01 | PRCPT.01.01.0001 | 2008 | RTM PRC PotashCorp Pres to BMO | | RTM PRC PotashCorp presentation to BMO Capital Markets 2008 | | K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 800 | 01.01 | PRCPT.01.01.0002 | 19-Feb-07 | Rpt - Internal DD | 1 | PRC Internal Due Diligence Report | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 801 | | PRCPT.01.01.0003 | 05-Dec-08 | Responses - Legal - Finance Questions | 37 | Responses - Legal - Finance Due Diligence Questions | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 18-Dec-08 | | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16; Remove permission - 17-Dec-08 - M. Roope; removed - dups; Removed from site REHS 20-Dec-08 | |
| 802 | | PRCPT.01.01.0003REPL 1 | 05-Dec-08 | Responses - Legal - Finance Questions | | Responses - Legal - Finance Questions | | replacement doc provided by M. Roope 08/01/09 10.26 - dups | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | 6-Jan-09; Business Approved - K. Fox | | 8-Jan-09; M. Roope | 08-Jan-09 |
| 803 | | PRCPT.01.01.0004 | 04-Dec-08 | Responses - Tax Due Diligence | 30 | Responses - Tax Due Diligence Questions | further replacement doc provided by M. Roope | | 07-Jan-09 | 08-Jan-09 am | 07-Jan-09 | 10-Dec-08; Business Approved - J. Biset; instructed by M. Roope to apply to updated document 7-Jan-09 | | DDC Approved 7 Jan | 07-Jan-09 |
| 804 | | PRCPT.01.01.0005 | 26-Nov-08 | RTP - PRC Mgmt Presentation | | Rio Tinto Potash (RTP) - PRC Management Presentation | | K Bradshaw 13-Dec-2008 - General | 12-Dec-08 | 13-Dec-08 | 12-Dec-08 | 12-Dec-08; Business Approved - K. Bradshaw | | 12-Dec-08; K. Bradshaw | 12-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | | | | | | | | | | |
| 794 | 05-Dec-08 | | | 05-Dec-08 | 05-Dec-08 | | | | | | | | | | | | | | | |
| 795 | | | | | | | | | | | | | | | | | | | | |
| 796 | 05-Dec-08 | | | 05-Dec-08 | 05-Dec-08 | | | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | | | | | | | | |
| 798 | | | | | | | | | | | | | | | | | | | | |
| 799 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 800 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 801 | | | | | | | | | | | | | | | | | | | | |
| 802 | 08-Jan-09 | | | 08-Jan-09 | 08-Jan-09 | | | | | | | 08-Jan-09 | | | | | | | | |
| 803 | 07-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | 08-Jan-09 | | | | | | | | |
| 804 | 12-Dec-08 | | | 12-Dec-08 | 12-Dec-08 | | | | | | 12-Dec-08 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | MI.CPM.0002 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPM.0002_PRC_Email_re_PRC_Financial_Model_.pdf | MI.CPM.0002_PRC_Email_re_PRC_Financial_Model_.pdf | VEN.00157.pdf | VEN.00157.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00157.pdf | MI.CPM.0002_PRC_E mail_re_PRC_Financia l_Model_.pdf | | | | | | | |
| 794 | | From: Lane, Tim (RTHQ) To: Hanney, Robyn  Sent: Fri Dec 05 11:16:24 2008 Subject: Venice VDR - PRC \Copy of PRCPM.00.01.0002 prices removed.xls | Copy of PRCPM.00.01.0002 prices removed.xls | VEN.00710.xls | VEN.00710.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00710.xls | | | | | | | | |
| 795 | MI.CPM.0004 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPM.0004_PRC_summary_2.9_gas_truckrail_01-Jul-08.xls | MI.CPM.0004_PRC_summary _2.9_gas_truckrail_01-Jul-08.xls | VEN.00159.xls | VEN.00159.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00159.xls | MI.CPM.0004_PRC_s ummary_2.9_gas_truc krail_01-Jul-08.xls | | | | | | | |
| 796 | | From: Lane, Tim (RTHQ) To: Hanney, Robyn  Sent: Fri Dec 05 11:16:24 2008 Subject: Venice VDR - PRC \Copy of PRCPM.00.01.0004 prices removed.xls | Copy of PRCPM.00.01.0004 prices removed.xls | VEN.00709.xls | VEN.00709.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00709.xls | | | | | | | | |
| 797 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 798 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 799 | MI.CPT.01.01.03.0001 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPT.01.01.03.0001_RTM_PRC_PotashCorp_presentation_to_BMO_Capital_Markets_2008.pdf | MI.CPT.01.01.03.0001_RTM_PRC_PotashCorp_presentation_to_BMO_Capital_Markets_2008.pdf | VEN.00161.pdf | VEN.00161.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00161.pdf | MI.CPT.01.01.03.0001_RTM_PRC_PotashCo rp_presentation_to_B MO_Capital_Markets_ 2008..pdf | | | | | | | |
| 800 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - PRC Final Internal DD Report (2007).PDF | PRC Final Internal DD Report (2007).PDF | VEN.00501.pdf | VEN.00501.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00501.pdf | VEN.00501.pdf | | | | | | | |
| 801 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Venice (Legal - Finance responses).PDF | Venice (Legal - Finance responses).PDF | VEN.00765.PDF | VEN.00765.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00765.PDF | VEN.00765.PDF.PDF | | | | | | | |
| 802 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 10:26 AM To: Venice Subject: Permissioning - PRCPT.01.01.0003REP1.1.PDF | PRCPT.01.01.0003REP1.1.PD F | VEN.01235.pdf | VEN.01235.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01235.pdf | VEN.01235.pdf.PDF | | | | | | | |
| 803 | | From: Roope, Matthew (RTHQ) Sent: Wednesday, 7 January 2009 6:45 PM To: Porter, David; Venice Subject: RE: Status of file on VDR - PRCPT.01.01.0004UPDATE.pdf | PRCPT.01.01.0004UPDATE.p df | VEN.01144A.pdf | VEN.01144A.p df | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01144A.pdf | VEN.01144A.pdf.pdf | | | | | | | |
| 804 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Friday, 12 December 2008 4:28 AM To: Hanney, Robyn; Sharp, Darren (RTIO); McAleer, Mark Subject: PRC Management Presentation 081126.ppt\PRC Management Presentation 081126.ppt | PRC Management Presentation 081126.ppt | VEN.00820.pdf | VEN.00820.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00820.pdf | VEN.00820.pdf.ppt | | | | | | | |

|     | AX | AY | AZ |
|-----|----|----|----|
| 793 |    |    | VEN.00157.pdf |
| 794 |    |    | VEN.00710.xls |
| 795 |    |    | VEN.00159.xls |
| 796 |    |    | VEN.00709.xls |
| 797 |    |    |    |
| 798 |    |    |    |
| 799 |    |    | VEN.00161.pdf |
| 800 |    |    | VEN.00501.pdf |
| 801 |    |    | VEN.00765.PDF |
| 802 |    |    |    |
| 803 |    |    |    |
| 804 |    | Financial & Legal | VEN.00820.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | | PRCPT.01.01.0006_001 | 12-Nov-04 | MT S.A.M.I.C.A. y F. - Mendoza - Map 1 | | Minera Tea S.A.M.I.C.A. y F. (MT S.A.M.I.C.A. y F.) - Mendoza - Mensura Para Titulo Supletorio; Map 1 of the real estate registry of Mendoza showing the exact boundaries of the two surface rights owned in Mendoza, and the trace of several roads (dubbed "de fact easements") and the "Puesto Hernandez Oleoducto" pipeline easement. | Document related to response 3.3 of PRCPT.01.01.00 06 - 17-Dec-08 SXZS | | 17-Dec-08 | 18-Dec-08 | 17-Dec-08 | 17-Dec-08; Business Approved - K Fox | | DDC approved Dec 17 pm - general | 17-Dec-08 |
| 806 | | PRCPT.01.01.0006_002 | September 2003 | MT S.A.M.I.C.A. y F. - Mendoza - Map 2 | | Minera Tea S.A.M.I.C.A. y F. - Mendoza - Mensura y Unification; Map 2 of the real estate registry of Mendoza showing the exact boundaries of the two surface rights owned in Mendoza, and the trace of several roads (dubbed "de fact easements") and the "Puesto Hernandez Oleoducto" pipeline easement. | Document related to response 3.3 of PRCPT.01.01.00 06 - 17-Dec-08 SXZS | | 17-Dec-08 | 18-Dec-08 | 17-Dec-08 | 17-Dec-08; Business Approved - K Fox | | DDC approved Dec 17 pm - general | 17-Dec-08 |
| 807 | | PRCPT.01.01.0007 | Undated | PR - Venice Questions & Responses | 4 | Venice Colorado Questions & Responses regarding Corporate, Mining Rights, Real Estate, Permits, Licenses and Authorizations, Contracts and Tax | | document superseded - replaced 20/12/08 - dups | 19-Dec-08 | 19-Dec-08 am | Do not upload | | | | |
| 808 | | PRCPT.01.01.0007REPL1 | 19-Dec-08 | PR - Venice Questions & Responses | 4 | Venice Colorado Questions & Responses regarding Corporate, Mining Rights, Real Estate, Permits, Licenses and Authorizations, Contracts and Tax | | K Bradshaw 19-Dec-2008 - PRC Tech and F&L - tzgs Permissioning removed when replaced - REHS 09-Jan-09 | 19-Dec-08 | 09-Jan-09 am | 20-Dec-08 | 19-Dec-08; Business Approved - K Fox | | 19 Dec-08; DDC approved | 20-Dec-08 |
| 809 | | PRCPT.01.01.0007REPL2 | Undated | PR - Venice Questions & Responses | 4 | Venice Colorado Questions & Responses regarding Corporate, Mining Rights, Real Estate, Permits, Licenses and Authorizations, Contracts and Tax | | K Bradshaw 9-Jan-2009 - carries same business and DDC approvals as PRCPT.01.01.0007REPL1 | 9-Jan-09 | 09-Jan-09 am | 9-Jan-09 | 9-Jan-09; Business Approved - K. Fox | | 9-Jan-09; DDC approved | 9-Jan-09 |
| 810 | | PRCPT.01.01.0008 | 23-Dec-08 | Tax - Argentina Questions & Answers | | Venice Questions & Responses regarding Argentina Tax issues | | replacement doc provided by M. Roope 08/01/09 10.26 - dups | 08-Jan-09 | 08-Jan-09 | 08-Jan-09 | 6-Jan-09; Business Approved - K. Fox | | DDC Approved - 8-Jan-09; M. Roope | 08-Jan-09 |
| 811 | 01.01 | PRCPT.01.01.0009 | 20-Jan-09 | PRC - Questions & Answers - 20jan09 | | Project Venice - Potasio rio Colorado - Additional Questions and Answers - 20 January 2009 | | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | | | DDC Approved. 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 812 | 1 | 1 | | | | | | | | | | | | | |
| 813 | 01.02 | PRCPT.01.02.0001 | Jun-07 | PRC Investment Cmte Pres Jun-07 | | PRC Investment Committee Presentation Jun-07 | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | 21-Nov-08 | 02-Dec-08; Not to be released - T. Lane | | Do not release | 21-Nov-08 |
| 814 | 01.02 | PRCPT.01.02.0002 | Undated | PRC Project Presentation | | PRC Project Presentation | | | 21-Nov-08 | 03-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 815 | 01.02 | PRCPT.01.02.0003 | 18-Dec-07 | PRC Strategy Presentation | | PRC Strategy Presentation | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | 21-Nov-08 | 02-Dec-08; Not to be released - T. Lane | | Do not release | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | 17-Dec-08 | | | 17-Dec-08 | 17-Dec-08 | | | | | | 18-Dec-08 | | | | | | | | | |
| 806 | 17-Dec-08 | | | 17-Dec-08 | 17-Dec-08 | | | | | | 18-Dec-08 | | | | | | | | | |
| 807 | | | | | | | | | | | | | | | | | | | | |
| 808 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | |
| 809 | 9-Jan-09 | | | 09-Jan-09 | 09-Jan-09 | | | | | | 09-Jan-09 | 09-Jan-09 | | | | | | | | |
| 810 | 08-Jan-09 | | | 08-Jan-09 | 08-Jan-09 | | | | | | | 08-Jan-09 | | | | | | | | |
| 811 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | | 21-Jan-09 | | | | | | | | |
| 812 | | | | | | | | | | | | | | | | | | | | |
| 813 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | | | | | | | | | | |
| 814 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 03-Dec-08 | | | | | | | | | |
| 815 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Wednesday, 17 December 2008 3:41 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: PRC financial package - final questions following review by our lawyers\Fracción I.PDF | Fracción I.PDF | VEN.00891.pdf | VEN.00891.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00891.pdf | VEN.00891.pdf.PDF | | | | | | | |
| 806 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Wednesday, 17 December 2008 3:41 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: PRC financial package - final questions following review by our lawyers\Fracción II.PDF | Fracción II.PDF | VEN.00892.pdf | VEN.00892.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00892.pdf | VEN.00892.pdf.PDF | | | | | | | |
| 807 | | From: Bradshaw, Kerryl (RTIO) Sent: Friday, 19 December 2008 6:59 AM To: Hanney, Robyn; Subject: Venice Corumba Questions & Response. - Venice Colorado Questions.doc | Venice Colorado Questions.doc | VEN.01051.pdf | VEN.01051.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01051.pdf | VEN.01051.pdf.doc | | | | | | | |
| 808 | | From: Bradshaw, Kerryl - Sent: Friday, 19 December 2008 11:24 PM - To: Venice - Subject: Venice Colorado Questions - Venice Colorado Questions.doc | Venice Colorado Questions.doc | VEN.01126.pdf | VEN.01126.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01126.pdf | VEN.01126.pdf.doc | | | | | | | |
| 809 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 8 January 2009 11:10 PM To: Venice Subject: VDR tasks\Venice Colorado Questions_UPDATE 8 Jan.doc | Venice Colorado Questions_UPDATE 8 Jan.doc | VEN.01266.pdf | VEN.01266.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01266.pdf | VEN.01266.pdf.doc | | | | | | | |
| 810 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 10:26 AM To: Venice Subject: Permissioning - Project Robert Tax Queries (Consolidated Comments) (4).doc | Project Robert Tax Queries (Consolidated Comments) (4).doc | VEN.01234.pdf | VEN.01234.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01234.pdf | VEN.01234.pdf.doc | | | | | | | |
| 811 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 11:40 AM To: Porter, David Subject: RE: New Venice documents\090120 Venice PRC QandA_final.doc | 090120 Venice PRC QandA_final.doc | VEN.01289.pdf | VEN.01289.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01289.pdf | VEN.01289.pdf.doc | | | | | | | |
| 812 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 813 | MI:CPT.01.02.03.0001 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPT.01.02.03.0001_PRC_Investment_Committee_Presentation_Jun-07.pdf | MI.CPT.01.02.03.0001_PRC_Investment_Committee_Presentation.pdf | VEN.00162.pdf | VEN.00162.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00162.pdf | MI.CPT.01.02.03.0001_PRC_Investment_Committee_Presentation_Jun-07.pdf | | | | | | | |
| 814 | MI:CPT.01.02.03.0002 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPT.01.02.03.0002_PRC_Project_Presentation.pdf | MI.CPT.01.02.03.0002_PRC_Project_Presentation.pdf | VEN.00163.pdf | VEN.00163.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00163.pdf | MI.CPT.01.02.03.0002_PRC_Project_Presentation.pdf | | | | | | | |
| 815 | MI:CPT.01.02.03.0003 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPT.01.02.03.0003_PRC_Strategy_Presentation.pdf | MI.CPT.01.02.03.0003_PRC_Strategy_Presentation.pdf | VEN.00164.pdf | VEN.00164.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00164.pdf | MI.CPT.01.02.03.0003_PRC_Strategy_Presentation.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 805 | | | VEN.00891.pdf |
| 806 | | | VEN.00892.pdf |
| 807 | | | |
| 808 | | | |
| 809 | | | |
| 810 | | | |
| 811 | | | |
| 812 | | | |
| 813 | | | VEN.00162.pdf |
| 814 | | | VEN.00163.pdf |
| 815 | | | VEN.00164.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | 01.02 | PRCPT.01.02.0004 | 2007 | Proposed Potash Strategy 2007 | | Proposed Potash Strategy 2007 | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | 21-Nov-08 | 02-Dec-08; Not to be released - T. Lane | | Do not release | 21-Nov-08 |
| 817 | | PRCPT.01.02.0005 | 25-Jun-08 | PRC Project Schedule | | PRC Project Schedule Water | | | 21-Nov-08 | 03-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 818 | 1  4 | 1  4 | | | 1 | | | | | | | | | | |
| 819 | 33.01 | PRCPT.01.04.0001 | Undated | PRC Corporate Structure | | PRC Beneficial Interest Structure | | K Bradshaw 13-Dec-2008 - financial & Legal | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 820 | 01.04 | PRCPT.01.04.0002 | 01-Nov-08 | Sch - PRC Shareholders | | Schedule of PRC shareholders of record as at November 2008 | | K Bradshaw 13-Dec-2008 - financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 821 | 01.04 | PRCPT.01.04.0003 | Various | Cert - PRC Shares (Esp) | | PRC Share Certificates (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 822 | | 1 | | | | | | | | | | | | | |
| 823 | | 1 | | | | | | | | | | | | | |
| 824 | 17.03 | PREMP.17.03.0001 | Nov-08 | PRC Org Chart | | Rio Tinto - PRC Organisation Chart | | K Bradshaw 13-Dec-2008 - General | 1-Dec-08 | 13-Dec-08 | do not upload | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | |
| 825 | | PREMP.17.03.0001 REPL1 | 01-Dec-08 | PRC - Organisational Chart | | Rio Tinto Potasio Rio Colorado - Organisational Chart as at December 2008 | | K Bradshaw 13-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 17-Dec-08 | Business Approved - K. Fox | | DDC approved 16/12/08 subject to removal of old version currently on VDR. Old version deleted - SXZS 17-Dec-2008 | 17-Dec-08 |
| 826 | 17.03 | PREMP.17.03.0002 | Nov-08 | PRC Site Organisation Chart | | Rio Tinto - PRC Site Organisation Chart | | K Bradshaw 13-Dec-2008 - General | 1-Dec-08 | 13-Dec-08 | do not upload | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | |
| 827 | | PREMP.17.03.0002REPL1 | 01-Dec-08 | PRC - Site Organisational Chart | | Rio Tinto Potasio Rio Colorado - Site Organisational Chart as at December 2008 | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 subject to removal of old version currently on VDR. Old version deleted - SXZS 17-Dec-2008 | 17-Dec-08 |
| 828 | | 1  4 | | | | | | | | | | | | | |
| 829 | | PREMP.17.04.0001 | 29-Feb-08 | Pres - RT - Car Allowance - Mercer | | Presentation by Mercer - Rio Tinto Update - Car Allowance | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 | 16-Dec-08 |
| 830 | | PREMP.17.04.0002 | 30-Jun-08 | Pres - OSDE Plans - Summary | | Presentation - OSDE Plans - Summary of various Health Insurance services available | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 | 16-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | | | | | | | | | | |
| 817 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 03-Dec-08 | | | | | | | | | |
| 818 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | | | | | | | | | | |
| 819 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 820 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 821 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 822 | | | | | | | | | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | Removed 17-Dec-08 | Removed 17-Dec-08 | | | | | | | | |
| 825 | 17-Dec-08 | | | 17-Dec-08 | 17-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 826 | | | | | | | | | | | Removed 17-Dec-08 | Removed 17-Dec-08 | | | | | | | | |
| 827 | 17-Dec-08 | | | 17-Dec-08 | 17-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 828 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 829 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 830 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | MI.CPT.01.02.03.0004 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPT.01.02.03.0004_Proposed_Potash_Strategy_2007.pdf | MI.CPT.01.02.03.0004_Proposed_Potash_Strategy_2007.pdf | VEN.00165.pdf | VEN.00165.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00165.pdf | MI.CPT.01.02.03.0004 _Proposed_Potash_Strategy_2007.pdf | | | | | | | |
| 817 | QA.38.03.0028 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\QA.38.03.0028_Extract_Water_080623_4_35_.pdf | QA.38.03.0028_Extract_Water_080623_4_35_.pdf | VEN.00166.pdf | VEN.00166.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00166.pdf | QA.38.03.0028_Extract_Water_080623_4_35_.pdf | | | | | | | |
| 818 | QA.38.03.0026+PRC+Beneficial +Interest+Structure.pdf | | | | VEN.00167.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 819 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\QA.38.03.0026+PRC+Beneficial+Interest+Structure.pdf | QA.38.03.0026+PRC+Beneficial+Interest+Structure.pdf | VEN.00167.pdf | VEN.00167.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00167.pdf | QA.38.03.0026+PRC+Beneficial+Interest+Structure.pdf | | | | | | | |
| 820 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - PRC Shareholding structure.PDF | PRC Shareholding structure.PDF | VEN.00503.pdf | VEN.00503.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00503.pdf | VEN.00503.pdf | | | | | | | |
| 821 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - Share certificates - Títulos representativos de acciones PRC..pdf | Share certificates - Títulos representativos de acciones PRC..pdf | VEN.00506.pdf | VEN.00506.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00506.pdf | VEN.00506.pdf | | | | | | | |
| 822 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 823 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 824 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Org charts.zip - Org chart 2008 PRC  Nov08 v2.pdf | Org chart 2008 PRC  Nov08 v2.pdf | VEN.00546.pdf | VEN.00546.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00546.pdf | VEN.00546.pdf | | | | | | | |
| 825 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Visio-Org chart 2008 PRC Dic08.pdf | Visio-Org chart 2008 PRC Dic08.pdf | VEN.00886.pdf | VEN.00886.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00886.pdf | VEN.00886.pdf | | | | | | | |
| 826 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Org charts.zip - Org chart Site Nov08 v2.pdf | Org chart Site Nov08 v2.pdf | VEN.00547.pdf | VEN.00547.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00547.pdf | VEN.00547.pdf | | | | | | | |
| 827 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Visio-Org chart Site Dic 08.pdf | Visio-Org chart Site Dic 08.pdf | VEN.00887.pdf | VEN. 00887.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00887.pdf | VEN.00887.pdf | | | | | | | |
| 828 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 829 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Car Allowance-Update_022008.pdf | Car Allowance-Update_022008.pdf | VEN.00877.pdf | VEN. 00877.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00877.pdf | VEN.00877.pdf | | | | | | | |
| 830 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - PLANS OSDE 10-2008.pdf | PLANS OSDE 10-2008.pdf | VEN.00882.pdf | VEN. 00882.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00882.pdf | VEN.00882.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 816 | | | VEN.00165.pdf |
| 817 | | | VEN.00166.pdf |
| 818 | | | |
| 819 | | | VEN.00167.pdf |
| 820 | | | VEN.00503.pdf |
| 821 | | | VEN.00506.pdf |
| 822 | | | |
| 823 | | | |
| 824 | | | VEN.00546.pdf |
| 825 | | | VEN.00886.pdf |
| 826 | | | VEN.00547.pdf |
| 827 | | | VEN.00887.pdf |
| 828 | | | |
| 829 | | | VEN.00877.pdf |
| 830 | | | VEN.00882.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | | PREMP.17.04.0003 | 03-Sep-08 | Statmt - RT - Extracto del Plan - YBS (ESP) | | Rio Tinto Plc (International) - Extracto del Plan International de Ahorro de Opciones (Spanish) | SYOS - Document in Spanish | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 20-Dec-08 am | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | MR2: DDC approved 19/12 PENDING REDACTION AS OUTLINED IN ACCOMPANYING EMAIL (Finance and legal) | 16-Dec-08 |
| 832 | | PREMP.17.04.0003RED T | 03-Sep-08 | Statmt - RT - Extracto del Plan - YBS (ESP) | | Rio Tinto Plc (International) - Extracto del Plan International de Ahorro de Opciones (Spanish) | SYOS - Document in Spanish | K Bradshaw 17-Dec-2008 - Financial and Legal | 20-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | Hold pending confirmation from B Nolfi (MR) | 20-Dec-08 |
| 833 | | PREMP.17.04.0004 | 15-Sep-08 | Borax - Detalles Generalas de la Poliza (ESP) | | Zurich Invest - Borax Argentina S.A - Detalles Generalas de la Poliza (Spanish) Summary of Injury Insurance Details | SYOS - Document in Spanish | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 02-Jan-09 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08; access removed 2-Jan-09 pending further redaction - dups | 16-Dec-08 |
| 834 | | PREMP.17.04.0004RED T | 15-Sep-08 | Borax - Detalles Generalas de la Poliza (ESP) | | Zurich Invest - Borax Argentina S.A - Detalles Generalas de la Poliza (Spanish) Summary of Injury Insurance Details | SYOS - Document in Spanish | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 03-Jan-09 | 02-Jan-09 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 | 02-Jan-09 |
| 835 | | PREMP.17.04.0005 | 18-Nov-08 | Pres - PRC - Life Insurance - Marsh | | Presentation by Marsh - PRC - Employee Benefits - Life Insurance | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 subject to conversion to PDF PDF confirmed - ETGS 17-Dec-2008 | 16-Dec-08 |
| 836 | | PREMP.17.04.0006 | 01-Dec-08 | Argentina - Guidance Notes - RTM&E, PRC  (ESP) | 4 | Rio Tinto plc Plan International de ahorros en acciones Directrices para Argentina (Spanish) | SYOS - Document in Spanish | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 | 16-Dec-08 |
| 837 | | PREMP.17.04.0007 | Undated | PRC Salaries and Benefits Summary | | PRC Salaries and Benefits Summary | | M. Roope - financial & legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 838 | | PREMP.17.04.0008 | Undated | PRC Argentine Salary Structure 09 | | PRC Argentine Salary Structure 2009 | | replacement doc provided by M. Roope 09/01/09 9.48h, was released to F&L 20/12/08 - dups | 19-Dec-08 | 09-Jan-09 pm | | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal) | |
| 839 | | PREMP.17.04.0008REP L1 | Undated | PRC Argentine Salary Structure 09 | | PRC Argentine Salary Structure 2009 | | M. Roope - Financial & Legal | 19-Dec-08 | 09-Jan-09 pm | 9-Jan-09 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal) | 9-Jan-09 |
| 840 | | PREMP.17.04.0009 | Undated | PRC - Draft Remuneration | 4 | Draft Remuneration - Structure Proposal For Potasio Feasibility Study | | replacement doc provided by M. Roope 09/01/09 9.48h, was released to F&L 20/12/08 - dups | 19-Dec-08 | 09-Jan-09 pm | | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal) | |
| 841 | | PREMP.17.04.0009REP L1 | Undated | PRC - Draft Remuneration | 4 | Draft Remuneration - Structure Proposal For Potasio Feasibility Study | | M. Roope - Financial & Legal | 19-Dec-08 | 09-Jan-09 pm | 9-Jan-09 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal) | 9-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 832 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | |
| 833 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 834 | 02-Jan-09 | | | 02-Jan-09 | 02-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 835 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 836 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 837 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | | | | | |
| 839 | 9-Jan-09 | | | 9-Jan-09 | 9-Jan-09 | | | | | | | 09-Jan-09 | | | | | | | | |
| 840 | | | | | | | | | | | | | | | | | | | | |
| 841 | 9-Jan-09 | | | 9-Jan-09 | 9-Jan-09 | | | | | | | 09-Jan-09 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - PRC Shares savings plan nominal up to Sept '08.pdf | PRC Shares savings plan nominal up to Sept '08.pdf | VEN.00884.pdf | VEN.00884.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00884.pdf | VEN.00884.pdf | | | | | | | |
| 832 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - PRC Shares savings plan nominal up to Sept '08.pdf | PRC Shares savings plan nominal up to Sept '08.pdf | VEN.00884REDT. pdf | VEN.00884RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00884REDT.pdf | VEN.00884.pdf | | | | | | | |
| 833 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Pension Plan PRC Dec '08.pdf | Pension Plan PRC Dec '08.pdf | VEN.00881.pdf | VEN.00881.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00881.pdf | VEN.00881.pdf | | | | | | | |
| 834 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Pension Plan PRC Dec '08.pdf | Pension Plan PRC Dec '08.pdf | VEN.00881REDT. pdf | VEN.00881RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00881REDT.pdf | VEN.00881.pdf | | | | | | | |
| 835 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Life insurance PRC - Argentina 2008.ppt | Life insurance PRC - Argentina 2008.ppt | VEN.00880.pdf | VEN.00880.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00880.pdf | VEN.00880.pdf | | | | | | | |
| 836 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Argentina plc - Guidance Notes (2008)_ES.pdf | Argentina plc - Guidance Notes (2008)_ES.pdf | VEN.00876.pdf | VEN.00876.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00876.pdf | VEN.00876.pdf | | | | | | | |
| 837 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 7:00 AM To: Venice Subject: Please upload - PRC Salaries and benefits summary_MR.PDF | PRC Salaries and benefits summary_MR.PDF | VEN.01047.pdf | VEN.01047.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01047.pdf | VEN.01047.pdf.PDF | | | | | | | |
| 838 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - PRC Argentine salary structure 2009.xls | PRC Argentine salary structure 2009.xls | VEN.01082.XLS | VEN.01082.XL S | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01082.XLS | VEN.01082.XLS.xls | | | | | | | |
| 839 | | From: Roope, Matthew (RTHQ) Sent: Friday, 9 January 2009 9:48 AM To: Venice Cc: Bradshaw, Kerryl (RTIO); Sharp, Darren (RTIO); Reinmuth, Jodi Subject: Last requests for today - PREMP.17.04.0008.xls | PREMP.17.04.0008.xls | VEN.01271.pdf | VEN.01271.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01271.pdf | VEN.01271.pdf | | | | | | | |
| 840 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - PRC Drilling Rem Structure Non-Union FINAL v.2 Aug 2008.xls | PRC Drilling Rem Structure Non-Union FINAL v.2 Aug 2008.xls | VEN.01083.xls | VEN.01083.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01083.xls | VEN.01083.xls.xls | | | | | | | |
| 841 | | From: Roope, Matthew (RTHQ) Sent: Friday, 9 January 2009 9:48 AM To: Venice Cc: Bradshaw, Kerryl (RTIO); Sharp, Darren (RTIO); Reinmuth, Jodi Subject: Last requests for today - PREMP.17.04.0009.xls | PREMP.17.04.0009.xls | VEN.01272.pdf | VEN.01272.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01272.pdf | VEN.01272.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00884.pdf |
| 831 | | | VEN.00884.pdf |
| 832 | | | VEN.00881.pdf |
| 833 | | | VEN.00881.pdf |
| 834 | | | VEN.00880.pdf |
| 835 | | | VEN.00876.pdf |
| 836 | | | |
| 837 | | | |
| 838 | | | |
| 839 | | | |
| 840 | | | |
| 841 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 842 | | PREMP.17.04.0010 | 30-Jun-08 | Sch - PRC Employee Data | | Schedule - PRC Employee Data - Benefits Report | | M. Roope - 19/12/08 - Financial and Legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 843 | | PREMP.17.04.0011 | Undated | PRC Benefits & Salary Structure | 1 | PRC Benefits and Salary Structure | Headed "RCP Benefits" - typo? REHS 20-Dec-2008 | Not approved by Business or DDC - tzgs | 20-Dec-08 | 20-Dec-08 | 20-Dec-08 | 20-dec-08; business Approved - K. Fox | | DDC Approved 20-Dec; M. Roope F&L | 20-Dec-08 |
| 844 | | PREMP.17.06.0001 | Undated | RT - STIP Payments | 1 | Rio Tinto - Short Term Incentive Plan Payments | | M. Roope - Financial & Legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal) | 19-Dec-08 |
| 845 | | 1 | | | | | | | | | | | | | |
| 846 | | PREMP.17.07.0001 | 30-Jun-05 | RT - Plan de ahorro en acciones (ESP) | | Rio Tinto - Un Mundo Para Compartir - Plan de ahorro en acciones 2008 a 3 y 5 (Spanish) | SYOS - Document in Spanish | | 16-Dec-08 | 18-Dec-08 | Do not upload | 16-Dec-08; Business Approved - K. Fox | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 847 | | PREMP.17.07.0002 | 03-Dec-08 | Zurich Invest PRC MG (POR) | | Zurich Invest PRC MG (POR) | document is in portuguese - description taken from filename - dzas 19-dec-08 | M. Roope - Financial & Legal | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finance and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |
| 848 | | PREMP.17.07.0002RED T | 03-Dec-08 | Zurich Invest PRC MG (POR) | | Zurich Invest PRC MG (POR) | document is in portuguese - description taken from filename - dzas 19-dec-08 | M. Roope - Financial & Legal | 19-Dec-08 | 03-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |
| 849 | | 1  11 | | | | | | | | | | | | | |
| 850 | | PREMP.17.11.0001 | Undated | Standard Labour Agreement | | Potasio Rio Colorado SA - Standard Labour Agreement | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 subject to conversion to PDF - PDF confirmed - ETGS 17-Dec-2008 | 16-Dec-08 |
| 851 | | PREMP.17.11.0002RED T | 12-Nov-02 | Offer of Employment | 1 | Letter from Rio Tinto - Offer of Employment | | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finanace and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |
| 852 | | PREMP.17.11.0002RED T2 | 12-Nov-02 | Offer of Employment | 1 | Letter from Rio Tinto - Offer of Employment | | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 03-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 842 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 843 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 844 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 845 | | | | | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | | | | | |
| 847 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 848 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | | | | | |
| 850 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 851 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 852 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 842 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 5:26 PM To: Venice Subject: PRC HR files for uploading - PRC Benefits 08.PDF | PRC Benefits 08.PDF | VEN.01117.pdf | VEN.01117.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01117.pdf | VEN.01117.pdf.PDF | | | | | | | |
| 843 | | From: Roope, Matthew - Sent: Saturday, 20 December 2008 2:35 AM - To: Hanney, Robyn; Fox, Kevin (RCP) - Cc: Venice - Subject: File to upload and one to redact - PRC Benefits and salary structure.PDF | PRC Benefits and salary structure.PDF | VEN.01132.pdf | VEN.01132.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01132.pdf | VEN.01132.pdf.PDF | | | | | | | |
| 844 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 To: Venice Subject: Files for uploading - PRC STIP Payments Dec '08.doc | PRC STIP Payments Dec '08.doc | VEN.01084.pdf | VEN.01084.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01084.pdf | VEN.01084.pdf.doc | | | | | | | |
| 845 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 846 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - INTERNATIONAL Brochure Argentina.pdf | INTERNATIONAL Brochure Argentina.pdf | VEN.00878.pdf | VEN.00878.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00878.pdf | VEN.00878.pdf | | | | | | | |
| 847 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - Zurich Invest PRC MG.pdf | Zurich Invest PRC MG.pdf | VEN.01085.pdf | VEN.01085.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01085.pdf | VEN.01085.pdf.pdf | | | | | | | |
| 848 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - Zurich Invest PRC MG.pdf | Zurich Invest PRC MG.pdf | VEN.01085REDT. pdf | VEN.01085RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01085REDT.pdf | VEN.01085REDT.pdf. pdf | | | | | | | |
| 849 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 850 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Standard Labour contract (English version).doc | Standard Labour contract (English version).doc | VEN.00885.pdf | VEN.00885.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00885.pdf | VEN.00885.pdf | | | | | | | |
| 851 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Spies.pdf | Spies.pdf | VEN.01091REDT. PDF | VEN.01091RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01091REDT.PDF | VEN.01091REDT.PDF .pdf | | | | | | | |
| 852 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Spies.pdf | Spies.pdf | VEN.01091REDT. PDF | VEN.01091RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01091REDT.PDF | VEN.01091REDT.PDF .pdf | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | | PREMP.17.11.0003RED T | 19-Sep-05 | Contract | | Employment Contract | document is in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finanace and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |
| 854 | | PREMP.17.11.0003RED T2 | 19-Sep-05 | Contract | | Employment Contract | document is in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 3-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |
| 855 | | PREMP.17.11.0004RED T | 16-Dec-05 | Contract | | Employment Contract | document is in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finanace and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |
| 856 | | PREMP.17.11.0004RED T2 | 16-Dec-05 | Contract | | Employment Contract | document is in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 03-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |
| 857 | | PREMP.17.11.0005RED T | 09-Mar-06 | Contract | | Employment Contract | document is in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finanace and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |
| 858 | | PREMP.17.11.0005RED T2 | 09-Mar-06 | Contract | | Employment Contract | document is in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 03-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |
| 859 | | PREMP.17.11.0006RED T | 26-Mar-06 | Offer of Employment | | Letter from Rio Tinto PRC - Offer of Employment | | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finanace and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |
| 860 | | PREMP.17.11.0006RED T2 | 26-Mar-06 | Offer of Employment | | Letter from Rio Tinto PRC - Offer of Employment | | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 03-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |
| 861 | | PREMP.17.11.0007RED T | 21-Apr-09 | Letter - STIP target 08 | | Letter to employee from Rio Tinto PRC - STIP target 2008 | | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finanace and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 854 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 855 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 856 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 857 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 858 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 859 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 860 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 861 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Furfaro.pdf | Furfaro.pdf | VEN.01087REDT.PDF | VEN.01087REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01087REDT.PDF | VEN.01087REDT.PDF .pdf | | | | | | | |
| 854 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Furfaro.pdf | Furfaro.pdf | VEN.01087REDT.PDF | VEN.01087REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01087REDT.PDF | VEN.01087REDT.PDF .pdf | | | | | | | |
| 855 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Vago.pdf | Vago.pdf | VEN.01092REDT.PDF | VEN.01092REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01092REDT.PDF | VEN.01092REDT.PDF .pdf | | | | | | | |
| 856 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Vago.pdf | Vago.pdf | VEN.01092REDT.PDF | VEN.01092REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01092REDT.PDF | VEN.01092REDT.PDF .pdf | | | | | | | |
| 857 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Nolfi.pdf | Nolfi.pdf | VEN.01090REDT.PDF | VEN.01090REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01090REDT.PDF | VEN.01090REDT.PDF .pdf | | | | | | | |
| 858 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Nolfi.pdf | Nolfi.pdf | VEN.01090REDT.PDF | VEN.01090REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01090REDT.PDF | VEN.01090REDT.PDF .pdf | | | | | | | |
| 859 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Gallardo.pdf | Gallardo.pdf | VEN.01088REDT.PDF | VEN.01088REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01088REDT.PDF | VEN.01088REDT.PDF .pdf | | | | | | | |
| 860 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Gallardo.pdf | Gallardo.pdf | VEN.01088REDT.PDF | VEN.01088REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01088REDT.PDF | VEN.01088REDT.PDF .pdf | | | | | | | |
| 861 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Gutierrez.pdf | Gutierrez.pdf | VEN.01089REDT.PDF | VEN.01089REDT.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01089REDT.PDF | VEN.01089REDT.PDF .pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 853 | | | |
| 854 | | | |
| 855 | | | |
| 856 | | | |
| 857 | | | |
| 858 | | | |
| 859 | | | |
| 860 | | | |
| 861 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 862 | | PREMP.17.11.0007RED T2 | 21-Apr-08 | Letter - STIP target 08 | | Letter to employee from Rio Tinto PRC - STIP target 2008 | | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 03-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |
| 863 | | PREMP.17.11.0008RED T | 11-Aug-08 | Contract | | Employment Contract | document in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 02-Jan-09 | 19-Dec-08 | MR2: Business approved K. Fox | | MR2: DDC approved 19/12 (Finanace and legal); access removed 2-Jan-09 pending further redaction - dups | 19-Dec-08 |
| 864 | | PREMP.17.11.0008RED T2 | 11-Aug-08 | Contract | | Employment Contract | document in portuguese - description taken from filename - dzas 19-dec-08 | M Roope - personal details to be redacted (see source) | 19-Dec-08 | 03-Jan-09 | 02-Jan-09 | MR2: Business approved K. Fox | | 3-Jan-09; DDC Approved - M. Roope | 02-Jan-09 |
| 865 | 1  1 | | 1  1 | | 4 | | | | | | | | | | |
| 866 | 17.12 | PREMP.17.12.0001 | 22-Nov-07 | Agt - Collective Bargaining (Esp) | | Collective Bargaining Agreement - Ministry of Labour Resolution 1429/2007 (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 867 | | PREMP.17.12.0002 | Undated | PRC - Convencion Colectiva Agt - AOMA | | Convencion Colectiva De Trabajo Entre Potasio Rio Colorado S A Y La Asociacion Obrera Minera Argentina (AOMA) (Spanish) Collective Agt between PRC and AOMA Mining Union | SYOS - Document in Spanish | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 subject to conversion to PDF PDF confirmed - ETGS 17-Dec-2008 | 16-Dec-08 |
| 868 | | PREMP.17.12.0002A | Undated | PRC - Colectiva Agt - AOMA (signed)(ESP) | | Convencion Colectiva De Trabajo Entre Potasio Rio Colorado S A Y La Asociacion Obrera Minera Argentina (AOMA) (Spanish) Collective Agt between PRC and AOMA Mining Union (executed) | doc in Spanish - dups | appears to be executed version of PREMP.17.12.0002, may have minor amendments - 08/01/09 - dups | 8-Jan-09 | 08-Jan-09 pm | 8-Jan-09 | | | | 8-Jan-09 |
| 869 | | PREMP.17.12.0003 | 01-Dec-08 | RT - Labour Relations in PRC Summary | | Rio Tinto - Labour Relations in PRC Summary | | K Bradshaw 17-Dec-2008 - Financial and Legal | 16-Dec-08 | 17-Dec-08 | 16-Dec-08 | 16-Dec-08; Business Approved - K. Fox | | DDC approved 16/12/08 subject to conversion to PDF PDF confirmed - ETGS 17-Dec-2008 | 16-Dec-08 |
| 870 | 1 | | 1 | | | | | | | | | | | | |
| 871 | | PRGEO.21.01.0001 | 11-Jan-2008 | PRC Resource Statement 2007 public | 4 | Rio Tinto Annual Report 2007 - PRC Resource Statement 2007 public | | | 02-Dec-08 | 17-Dec-08 | 02-Dec-08 | 10-Dec-08; Business Approved - K. Chouzadjian | | DDC Approved Dec 16 - general | 02-Dec-08 |
| 872 | 2.01 | PRGEO.21.09.0001 | 17-May-06 | Rpt - Hydrogeological (ESP) | | Anexo IV Informe Richard Martin Hidrogeologia (Spanish) PRC - Hydrogeological Report by Richard Martin for Rio Tinto Technical Services | | | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Technical | 19-Dec-08 |
| 873 | 1 1 | | 1 1 | | 4 | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 862 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 863 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | Removed 2-Jan-09 | | | | | | | | |
| 864 | 02-Jan-09 | | | 2-Jan-09 | 2-Jan-09 | | | | | | | 03-Jan-09 | | | | | | | | |
| 865 | | | | | | | | | | | | | | | | | | | | |
| 866 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 867 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 868 | 8-Jan-09 | | | 08-Jan-09 | 08-Jan-09 | | | | | | | | | | | | | | | |
| 869 | 16-Dec-08 | | | 16-Dec-08 | 16-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 870 | | | | | | | | | | | | | | | | | | | | |
| 871 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | 17-Dec-08 | 17-Dec-08 | | | | | | | | |
| 872 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 862 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Gutierrez.pdf | Gutierrez.pdf | VEN.01089REDT.PDF | VEN.01089RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01089REDT.PDF | VEN.01089REDT.PDF .pdf | | | | | | | |
| 863 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Abella.pdf | Abella.pdf | VEN.01086REDT.PDF | VEN.01086RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01086REDT.PDF | VEN.01086REDT.PDF .pdf | | | | | | | |
| 864 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - SCANS TOPS.zip - Abella.pdf | Abella.pdf | VEN.01086REDT.PDF | VEN.01086RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01086REDT.PDF | VEN.01086REDT.PDF .pdf | | | | | | | |
| 865 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 866 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:28 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 1 of 3] - Collective Bargaining Agreement.PDF | Collective Bargaining Agreement.PDF | VEN.00486.pdf | VEN.00486.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00486.pdf | VEN.00486.pdf.pdf | | | | | | | |
| 867 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - PRC collective bargaining agreement.doc | PRC collective bargaining agreement.doc | VEN.00883.pdf | VEN.00883.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00883.pdf | VEN.00883.pdf | | | | | | | |
| 868 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 6:31 PM To: Venice Subject: New file CBA Last version Dec 08 tbg.pdf | CBA Last version Dec 08 tbg.pdf | VEN.01265.pdf | VEN.01265.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01265.pdf | VEN.01265.pdf.pdf | | | | | | | |
| 869 | | From: Bradshaw, Kerryl (RTIO) Sent: Tuesday, 16 December 2008 9:47 AM To: Porter, David Subject: Fw: Uploading HR data - Labour relations in PRC Dec '08 summary.doc | Labour relations in PRC Dec '08 summary.doc | VEN.00879.pdf | VEN.00879.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00879.pdf | VEN.00879.pdf | | | | | | | |
| 870 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 871 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Resource Statement 2007 public.pdf | PRC Resource Statement 2007 public.pdf | VEN.00632.pdf | VEN.00632.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00632.pdf | VEN.00632.pdf.pdf | | | | | | | |
| 872 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 5:21 AM To: Venice Subject: FW: Venice - Message 1 - Anexo IV Informe richard martin hidrogeologia-Rev2-11-06.pdf | Anexo IV Informe richard martin hidrogeologia-Rev2-11-06.pdf | VEN.01039.pdf | VEN.01039.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01039.pdf | VEN.01039.pdf.pdf | | | | | | | |
| 873 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 862 | | | |
| 863 | | | |
| 864 | | | |
| 865 | | | |
| 866 | | | VEN.00486.pdf |
| 867 | | | VEN.00883.pdf |
| 868 | | | |
| 869 | | | VEN.00879.pdf |
| 870 | | | |
| 871 | | | VEN.00632.pdf |
| 872 | | | |
| 873 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | 21.17 | PRGEO.21.17.0001 | 01-Apr-08 | Coal Fired CHP - SNC Study Report | | Coal Fired CHP - SNC Study Report | | To be replaced by redacted version received 09-Dec-08 pm - REHS; Instructed to be replaced by redacted version by D. Sharp 10-Dec-08 - SXZS | 21-Nov-08 | 11-Dec-08pm | Do not upload | 09-Dec-2008 - Business Approved - D. Sharp | | 9 Dec pm - KB Note: Darren please confirm if this is the redacted version? 10-Dec-08 D. Sharp - Not yet replaced. Redacted version sent to AAR | |
| 875 | | PRGEO.21.17.0001REDT | 01-Apr-08 | Coal Fired CHP - SNC Study Report | 4 | Coal Fired CHP - SNC Study Report | Redacted version of PRGEO.21.17.0001 - SXZS 10-Dec-08 | Instruct to replace PRGEO.21.17.0001 - SXZS 10-Dec-08 | 10-Dec-08 | 17-Dec-08 | 10-Dec-08 | 10-Dec-08; Business Approved - D. Sharp | | DDC Approved Dec 16 - Technical | 10-Dec-08 |
| 876 | 21.17 | PRGEO.21.17.0002 | January 2008 | PB Feas Study Rep (Rev A 15-Jan-08) | | PB Feasibility Study Report (1187r000 Rev A 15-Jan-08) | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - Technical | |
| 877 | | PRGEO.21.17.0002REDT | January 2008 | PB Feas Study Rep (Rev A 15-Jan-08) | | PB Feasibility Study Report (1187r000 Rev A 15-Jan-08) | Redacted version of PRGEO.21.17.0002 - SXZS 10-Dec-08 | | 10-Dec-08 | | | 9-Dec-08; Approved K. Chouzadjian | | DDC Approved Dec 16 - Technical | 10-Dec-08 |
| 878 | 21.17 | PRGEO.21.17.0003 | 01-Oct-07 | Pre-Feas - Rail To Plant Site 08 Jun 03 | | Pre-Feasibility - Rail To Plant Site 080603 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 879 | 21.17 | PRGEO.21.17.0005 | 01-Feb-08 | SNC review PB power study 30-Jan-08 | | SNC review of PB power study (R1, 30-Jan-08) | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 880 | 21.17 | PRGEO.21.17.0006 | 31-Mar-08 | Extract Water Balance | | 080501 Extract Water Balance | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 881 | 21.17 | PRGEO.21.17.0007 | 01-Mar-08 | PRC Project Schedule | | PRC Project Schedule | | | 21-Nov-08 | 03-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 882 | 21.17 | PRGEO.21.17.0008 | 29-May-06 | Proposal Feas Study PRC Coal Option | | Proposal - Feasibility Study for PRC Coal Option | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 883 | 21.17 | PRGEO.21.17.0009 | 10-Mar-08 | PRC Rail to Site Feas Study Proposal | | AFE PRC Rail to Site Feasibility Study Proposal 080311 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 884 | 21.17 | PRGEO.21.17.0010 | 01-Feb-08 | SNC Lavalin Rail to Plant Feas Study | | SNC - Lavalin Proposal for Rail to Plant Site Feasibility Study Feb-08 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | | | | | | | | | | | | | | | | | | | | |
| 875 | 10-Dec-08 | | | 10-Dec-08 | 10-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | | | | | |
| 877 | 10-Dec-08 | | | 10-Dec-08 | 10-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 878 | | | | | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | | | | | | | | |
| 881 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 3-Dec-08 | | | | | | | | | |
| 882 | | | | | | | | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0001_Coal-Fired_CHP_-_SNC_Study_Report.pdf | MI.GEO.21.17.03.0001_Coal-Fired_CHP_-_SNC_Study_Report.pdf | VEN.00168.pdf | VEN.00168.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00168.pdf | MI.GEO.21.17.03.0001_Coal-Fired_CHP_-_SNC_Study_Report.pdf | | | | | | | |
| 875 | | From: Sharp, Darren (RTIO) To: Hanney, Robyn Sent: Wed Dec 10 16:10:07 2008 Subject: FW: Feasibility Study Version 4 Sections \Coal Study - Redacted Part 1.pdf | Coal Study - Redacted Part 1.pdf | VEN.00168REDT.pdf | VEN.00168REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00168REDT.pdf | | | | | | | | |
| 876 | MI.GEO.21.17.03.0002 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0002_PB_Feasibility_Study_Report_(1187r000_Rev_A_15_January_2008).pdf | MI.GEO.21.17.03.0002_PB_Feasibility_Study_Report_(1187r000_Rev_A_15_January_2008).pdf | VEN.00169.pdf | VEN.00169.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00169.pdf | MI.GEO.21.17.03.0002_PB_Feasibility_Study_Report_(1187r000_Rev_A_15_January_2008).pdf | | | | | | | |
| 877 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 03 December 2008 11:37 AM To: Hanney, Robyn Subject: FW: PB Gas Study\PB Feasibility Study Report (1187r000 Rev A, 15 January 2008) edit 081209.pdf | PB Feasibility Study Report (1187r000 Rev A, 15 January 2008) edit 081209.pdf | VEN.00169REDT.pdf | VEN.00169REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00169REDT.pdf | VEN.00169REDT.pdf | | | | | | | |
| 878 | MI.GEO.21.17.03.0003 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0003_Pre-Feasibility_-_Rail_To_Plant_Site_080603.pdf | MI.GEO.21.17.03.0003_Pre-Feasibility_-_Rail_To_Plant_Site_080603.pdf | VEN.00170.pdf | VEN.00170.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00170.pdf | MI.GEO.21.17.03.0003_Pre-Feasibility_-_Rail_To_Plant_Site_080603.pdf | | | | | | | |
| 879 | MI.GEO.21.17.03.0005 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0005_SNC_review_of_PB_power_study_(R1_30_January_2008).pdf | MI.GEO.21.17.03.0005_SNC_review_of_PB_power_study_(R1_30_January_2008).pdf | VEN.00171.pdf | VEN.00171.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00171.pdf | MI.GEO.21.17.03.0005_SNC_review_of_PB_power_study_(R1_30_January_2008).pdf | | | | | | | |
| 880 | MI.GEO.21.17.03.0006 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0006_080501_Extract_Water_Balance.pdf | MI.GEO.21.17.03.0006_080501_Extract_Water_Balance.pdf | VEN.00172.pdf | VEN.00172.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00172.pdf | MI.GEO.21.17.03.0006_080501_Extract_Water_Balance.pdf | | | | | | | |
| 881 | MI.GEO.21.17.03.0007 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0007_PRC_Project_Schedule.pdf | MI.GEO.21.17.03.0007_PRC_Project_Schedule.pdf | VEN.00173.pdf | VEN.00173.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00173.pdf | MI.GEO.21.17.03.0007_PRC_Project_Schedule.pdf | | | | | | | |
| 882 | MI.GEO.21.17.03.0008 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0008_Proposal_-_Feasibility_Study_for_PRC_Coal_Option.pdf | MI.GEO.21.17.03.0008_Proposal_-_Feasibility_Study_for_PRC_Coal_Option.pdf | VEN.00174.pdf | VEN.00174.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00174.pdf | MI.GEO.21.17.03.0008_Proposal_-_Feasibility_Study_for_PRC_Coal_Option.pdf | | | | | | | |
| 883 | MI.GEO.21.17.03.0009 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0009_AFE_PRC_Rail_to_Site_Feasibility_Study_Proposal_080311.pdf | MI.GEO.21.17.03.0009_AFE_PRC_Rail_to_Site_Feasibility_Study_Proposal_080311.pdf | VEN.00175.pdf | VEN.00175.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00175.pdf | MI.GEO.21.17.03.0009_AFE_PRC_Rail_to_Site_Feasibility_Study_Proposal_080311.pdf | | | | | | | |
| 884 | MI.GEO.21.17.03.0010 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0010_SNC-Lavalin_Proposal_for_Rail_to_Plant_Site_Feasibility_Study_-_Feb_2008.pdf | MI.GEO.21.17.03.0010_SNC-Lavalin_Proposal_for_Rail_to_Plant_Site_Feasibility_Study_-_Feb_2008.pdf | VEN.00176.pdf | VEN.00176.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00176.pdf | MI.GEO.21.17.03.0010_SNC-Lavalin_Proposal_for_Rail_to_Plant_Site_Feasibility_Study_-_Feb_2008.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 874 | | | VEN.00168.pdf |
| 875 | | | VEN.00168REDT.pdf |
| 876 | | | VEN.00169.pdf |
| 877 | | | VEN.00169REDT.pdf |
| 878 | | | VEN.00170.pdf |
| 879 | | | VEN.00171.pdf |
| 880 | | | VEN.00172.pdf |
| 881 | | | VEN.00173.pdf |
| 882 | | | VEN.00174.pdf |
| 883 | | | VEN.00175.pdf |
| 884 | | | VEN.00176.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 21.17 | PRGEO.21.17.0011 | 05-Jun-08 | Potash strategy and PRC May-08 | | Potash strategy and PRC May-08 | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 886 | 21.17 | PRGEO.21.17.0012 | 13-May-08 | Fertecon Potash Report Supp 13-May-08 | | 08 05 13 Anglo Potash | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 887 | 21.17 | PRGEO.21.17.0013 | 30-May-08 | Notes - PRC Presentation 30-May | | Notes From PRC Presentation 30-May | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 888 | 21.17 | PRGEO.21.17.0014 | 01-Mar-08 | FS Part 1 Intro | | 1 Introduction PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 889 | 21.17 | PRGEO.21.17.0015 | 01-Mar-08 | FS Part 2 Geology | | 2 Geology and Hydrogeology PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 890 | 21.17 | PRGEO.21.17.0016 | 01-Mar-08 | FS Part 3 Solution Mining | | 3 Solution Mining Description PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 891 | 21.17 | PRGEO.21.17.0017 | 01-Mar-08 | FS Part 4 Well Cavern | | 4 Well Cavern Design and Wellfield DesignPRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 892 | 21.17 | PRGEO.21.17.0018 | 01-Mar-08 | FS Part 5.1 Process | | 5 Process Part 1PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 893 | 21.17 | PRGEO.21.17.0019 | 20-Nov-07 | FS Part 5.2 Process | | 5 Process Part 2 PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 894 | 21.17 | PRGEO.21.17.0020 | 01-Mar-08 | FS Part 6 Buildings | | 6 Buildings and Building Services PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 895 | 21.17 | PRGEO.21.17.0021 | 01-Mar-08 | FS Part 7.1 Utilities & Services | | 7 Utilities and Services Part 1 PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 896 | 21.17 | PRGEO.21.17.0022 | 30-Jun-08 | FS Part 7.2 Utilities & Services | | 7 Utilities and Services Part 2 PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 897 | 21.17 | PRGEO.21.17.0023 | 01-Mar-08 | FS Part 8 Salt | | 8 Salt Storage and Brine Pond PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 898 | 21.17 | PRGEO.21.17.0024 | 01-Mar-08 | FS Part 9 Mine & Plant | | 9 Mine and Plant Site Development PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | | | | | | | | | | | | | | | | | | | | |
| 886 | | | | | | | | | | | | | | | | | | | | |
| 887 | | | | | | | | | | | | | | | | | | | | |
| 888 | | | | | | | | | | | | | | | | | | | | |
| 889 | | | | | | | | | | | | | | | | | | | | |
| 890 | | | | | | | | | | | | | | | | | | | | |
| 891 | | | | | | | | | | | | | | | | | | | | |
| 892 | | | | | | | | | | | | | | | | | | | | |
| 893 | | | | | | | | | | | | | | | | | | | | |
| 894 | | | | | | | | | | | | | | | | | | | | |
| 895 | | | | | | | | | | | | | | | | | | | | |
| 896 | | | | | | | | | | | | | | | | | | | | |
| 897 | | | | | | | | | | | | | | | | | | | | |
| 898 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | MI.GEO.21.17.03.0011 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0011_Potash_strategy_and_PRC_-_May_2008.pdf | MI.GEO.21.17.03.0011_Potash_strategy_and_PRC_-_May_2008.pdf | VEN.00177.pdf | VEN.00177.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00177.pdf | MI.GEO.21.17.03.0011_Potash_strategy_and_PRC_-_May_2008.pdf | | | | | | | |
| 886 | MI.GEO.21.17.03.0012 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0012_08_05_13_Anglo_Potash.pdf | MI.GEO.21.17.03.0012_08_05_13_Anglo_Potash.pdf | VEN.00178.pdf | VEN.00178.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00178.pdf | MI.GEO.21.17.03.0012_08_05_13_Anglo_Potash.pdf | | | | | | | |
| 887 | MI.GEO.21.17.03.0013 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0013_Notes_From_PRC_Presentation_30_May.pdf | MI.GEO.21.17.03.0013_Notes_From_PRC_Presentation_30_May.pdf | VEN.00179.pdf | VEN.00179.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00179.pdf | MI.GEO.21.17.03.0013_Notes_From_PRC_Presentation_30_May.pdf | | | | | | | |
| 888 | MI.GEO.21.17.03.0014 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0014_1_Introduction_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0014_1_Introduction_PRC_FS_Vol_II_Rev3.pdf | VEN.00180.pdf | VEN.00180.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00180.pdf | MI.GEO.21.17.03.0014_1_Introduction_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 889 | MI.GEO.21.17.03.0015 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0015_2_Geology_and_Hydrogeology_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0015_2_Geology_and_Hydrogeology_PRC_FS_Vol_II_Rev3.pdf | VEN.00181.pdf | VEN.00181.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00181.pdf | MI.GEO.21.17.03.0015_2_Geology_and_Hydrogeology_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 890 | MI.GEO.21.17.03.0016 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0016_3_Solution_Mining_Description_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0016_3_Solution_Mining_Description_PRC_FS_Vol_II_Rev3.pdf | VEN.00182.pdf | VEN.00182.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00182.pdf | MI.GEO.21.17.03.0016_3_Solution_Mining_Description_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 891 | MI.GEO.21.17.03.0017 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0017_4_Well_Cavern_Design_and_Wellfield_Design\PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0017_4_Well_Cavern_Design_and_Wellfield_Design\PRC_FS_Vol_II_Rev3.pdf | VEN.00183.pdf | VEN.00183.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00183.pdf | MI.GEO.21.17.03.0017_4_Well_Cavern_Design_and_Wellfield_Design\PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 892 | MI.GEO.21.17.03.0018 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0018_5_Process_Part_1PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0018_5_Process_Part_1PRC_FS_Vol_II_Rev3.pdf | VEN.00184.pdf | VEN.00184.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00184.pdf | MI.GEO.21.17.03.0018_5_Process_Part_1PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 893 | MI.GEO.21.17.03.0019 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0019_5_Process_Part_2_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0019_5_Process_Part_2_PRC_FS_Vol_II_Rev3.pdf | VEN.00185.pdf | VEN.00185.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00185.pdf | MI.GEO.21.17.03.0019_5_Process_Part_2_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 894 | MI.GEO.21.17.03.0020 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0020_6_Buildings_and_Building_Services_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0020_6_Buildings_and_Building_Services_PRC_FS_Vol_II_Rev3.pdf | VEN.00186.pdf | VEN.00186.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00186.pdf | MI.GEO.21.17.03.0020_6_Buildings_and_Building_Services_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 895 | MI.GEO.21.17.03.0021 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0021_7_Utilities_and_Services_Part_1_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0021_7_Utilities_and_Services_Part_1_PRC_FS_Vol_II_Rev3.pdf | VEN.00187.pdf | VEN.00187.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00187.pdf | MI.GEO.21.17.03.0021_7_Utilites_and_Services_Part_1_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 896 | MI.GEO.21.17.03.0022 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0022_7_Utilities_and_Services_Part_2_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0022_7_Utilities_and_Services_Part_2_PRC_FS_Vol_II_Rev3.pdf | VEN.00188.pdf | VEN.00188.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00188.pdf | MI.GEO.21.17.03.0022_7_Utilities_and_Services_Part_2_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 897 | MI.GEO.21.17.03.0023 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0023_8_Salt_Storage_and_Brine_Pond_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0023_8_Salt_Storage_and_Brine_Pond_PRC_FS_Vol_II_Rev3.pdf | VEN.00189.pdf | VEN.00189.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00189.pdf | MI.GEO.21.17.03.0023_8_Salt_Storage_and_Brine_Pond_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |
| 898 | MI.GEO.21.17.03.0024 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0024_9_Mine_and_Plant_Site_Development_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0024_9_Mine_and_Plant_Site_Development_PRC_FS_Vol_II_Rev3.pdf | VEN.00190.pdf | VEN.00190.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00190.pdf | MI.GEO.21.17.03.0024_9_Mine_and_Plant_Site_Development_PRC_FS_Vol_II_Rev3.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 885 | | | VEN.00177.pdf |
| 886 | | | VEN.00178.pdf |
| 887 | | | VEN.00179.pdf |
| 888 | | | VEN.00180.pdf |
| 889 | | | VEN.00181.pdf |
| 890 | | | VEN.00182.pdf |
| 891 | | | VEN.00183.pdf |
| 892 | | | VEN.00184.pdf |
| 893 | | | VEN.00185.pdf |
| 894 | | | VEN.00186.pdf |
| 895 | | | VEN.00187.pdf |
| 896 | | | VEN.00188.pdf |
| 897 | | | VEN.00189.pdf |
| 898 | | | VEN.00190.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | 21.17 | PRGEO.21.17.0025 | 01-Mar-08 | FS Part 10 Off-site Infrastrctre | | 10 Off-Site Infrastructure - Plant Site PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 900 | 21.17 | PRGEO.21.17.0026 | 01-Mar-08 | FS Part 11 Truck Transport | | 11 Truck Transport PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 901 | 21.17 | PRGEO.21.17.0027 | 01-Mar-08 | FS Part 12 Transfer Station | | 12 Transfer Station PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 902 | 21.17 | PRGEO.21.17.0028 | 01-Mar-08 | FS Part 13 Railway | | 13 Railway Transportation PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 903 | 21.17 | PRGEO.21.17.0029 | 01-Mar-08 | FS Part 14.1 Port | | 14 Port Part 1 PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 904 | 21.17 | PRGEO.21.17.0030 | 20-Nov-07 | FS Part 14.2 Port | | 14 Port Part 2 PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 905 | 21.17 | PRGEO.21.17.0031 | 27-Mar-08 | FS Part 14.3 Port | | 14 Port Part 3 PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 906 | 21.17 | PRGEO.21.17.0032 | 01-Mar-08 | FS Part 15 SEIA | | 15 SEIA PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 907 | 21.17 | PRGEO.21.17.0033 | 01-Mar-08 | FS Part 16 Health & Safety | | 16 Health and Safety PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 908 | 21.17 | PRGEO.21.17.0034 | 01-Mar-08 | FS Part 17 Operations | | 17 Operations Plan PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 909 | 21.17 | PRGEO.21.17.0035 | 01-Mar-08 | FS Part 18 Execution | | 18 Project Execution Plan PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 910 | 21.17 | PRGEO.21.17.0036 | 01-Mar-08 | FS Part 21 Closure Plan | | 21 Closure Plan PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 911 | 21.17 | PRGEO.21.17.0037 | 01-Mar-08 | FS Part 22 Future Work Plan | | 22 Future Work Plan PRC FS Vol II Rev3 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 912 | 21.17 | PRGEO.21.17.0038 | 26-Jun-08 | Feasibility Geology & Resources | | PRC Feasibility Geology and Resources 080630 | | | 21-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | | | | | | | | | | | | | | | | | | | | |
| 900 | | | | | | | | | | | | | | | | | | | | |
| 901 | | | | | | | | | | | | | | | | | | | | |
| 902 | | | | | | | | | | | | | | | | | | | | |
| 903 | | | | | | | | | | | | | | | | | | | | |
| 904 | | | | | | | | | | | | | | | | | | | | |
| 905 | | | | | | | | | | | | | | | | | | | | |
| 906 | | | | | | | | | | | | | | | | | | | | |
| 907 | | | | | | | | | | | | | | | | | | | | |
| 908 | | | | | | | | | | | | | | | | | | | | |
| 909 | | | | | | | | | | | | | | | | | | | | |
| 910 | | | | | | | | | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | | | | | | | | | |
| 912 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | MI.GEO.21.17.03.0025 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0025_10_Off-Site_Infrastructure_-_Plant_Site_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0025_10_Off-Site_Infrastructure_-_Plant_Site_PRC_FS_Vol_II_Rev3.pdf | VEN.00191.pdf | VEN.00191.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00191.pdf | MI.GEO.21.17.03.0025_10_Off-Site_Infrastructure_-_Plant_Site_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 900 | MI.GEO.21.17.03.0026 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0026_11_Truck_Transport_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0026_11_Truck_Transport_PRC_FS_Vol_II_Rev3.pdf | VEN.00192.pdf | VEN.00192.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00192.pdf | MI.GEO.21.17.03.0026_11_Truck_Transport_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 901 | MI.GEO.21.17.03.0027 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0027_12_Transfer_Station_PRC_FS_Vol_II_Rev3_9.pdf | MI.GEO.21.17.03.0027_12_Transfer_Station_PRC_FS_Vol_II_Rev3_9.pdf | VEN.00193.pdf | VEN.00193.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00193.pdf | MI.GEO.21.17.03.0027_12_Transfer_Station_PRC_FS_Vol_II_Rev3_9.pdf | | | | | | |
| 902 | MI.GEO.21.17.03.0028 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0028_13_Railway_Transportation_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0028_13_R ailway_Transportation_PRC_F S_Vol_II_Rev3.pdf | VEN.00194.pdf | VEN.00194.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00194.pdf | MI.GEO.21.17.03.0028_13_Railway_Transportation_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 903 | MI.GEO.21.17.03.0029 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0029_14_Port_Part_1_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0029_14_P ort_Part_1_PRC_FS_Vol_II_R ev3.pdf | VEN.00195.pdf | VEN.00195.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00195.pdf | MI.GEO.21.17.03.0029_14_Port_Part_1_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 904 | MI.GEO.21.17.03.0030 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0030_14_Port_Part_2_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0030_14_P ort_Part_2_PRC_FS_Vol_II_R ev3.pdf | VEN.00196.pdf | VEN.00196.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00196.pdf | MI.GEO.21.17.03.0030_14_Port_Part_2_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 905 | MI.GEO.21.17.03.0031 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0031_14_Port_Part_3_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0031_14_P ort_Part_3_PRC_FS_Vol_II_R ev3.pdf | VEN.00197.pdf | #N/A | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00197.pdf | MI.GEO.21.17.03.0031_14_Port_Part_3_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 906 | MI.GEO.21.17.03.0032 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0032_15_EIA_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0032_15_S EIA_PRC_FS_Vol_II_Rev3.pdf | VEN.00198.pdf | VEN.00198.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00198.pdf | MI.GEO.21.17.03.0032_15_SEIA_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 907 | MI.GEO.21.17.03.0033 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0033_16_Health_and_Safety_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0033_16_H ealth_and_Safety_PRC_FS_V ol_II_Rev3.pdf | VEN.00199.pdf | VEN.00199.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00199.pdf | MI.GEO.21.17.03.0033_16_Health_and_Safety_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 908 | MI.GEO.21.17.03.0034 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0034_17_Operations_Plan_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0034_17_O perations_Plan_PRC_FS_Vol_II_Rev3.pdf | VEN.00200.pdf | VEN.00200.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00200.pdf | MI.GEO.21.17.03.0034_17_Operations_Plan_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 909 | MI.GEO.21.17.03.0035+18+Project+Execution+Plan+PRC+FS+Vol+II+Rev3.pdf | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0035+18+Project+Execution+Plan+PRC+FS+Vol+II+Rev3.pdf | MI.GEO.21.17.03.0035+18+Pr oject+Execution+Plan+PRC+F S+Vol+II+Rev3.pdf | VEN.00201.pdf | VEN.00201.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00201.pdf | MI.GEO.21.17.03.0035 +18+Project+Execution +Plan+PRC+FS+Vol+II+Rev3.pdf | | | | | | |
| 910 | MI.GEO.21.17.03.0036 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0036_21_Closure_Plan_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0036_21_Cl osure_Plan_PRC_FS_Vol_II_Rev3.pdf | VEN.00202.pdf | VEN.00202.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00202.pdf | MI.GEO.21.17.03.0036_21_Closure_Plan_PR C_FS_Vol_II_Rev3.pdf | | | | | | |
| 911 | MI.GEO.21.17.03.0037 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.GEO.21.17.03.0037_22_Future_Work_Plan_PRC_FS_Vol_II_Rev3.pdf | MI.GEO.21.17.03.0037_22_Fu ture_Work_Plan_PRC_FS_Vo l_II_Rev3.pdf | VEN.00203.pdf | VEN.00203.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00203.pdf | MI.GEO.21.17.03.0037_22_Future_Work_Pla n_PRC_FS_Vol_II_Rev3.pdf | | | | | | |
| 912 | QA.38.03.0029 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\QA.38.03.0029_PRC_Feasibility_Geology_and_Resources_080630.pdf | QA.38.03.0029_PRC_Feasibili ty_Geology_and_Resources_ 080630.pdf | VEN.00204.pdf | VEN.00204.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00204.pdf | QA.38.03.0029_PRC_Feasibility_Geology_a nd_Resources_080630 .pdf | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 899 | | | VEN.00191.pdf |
| 900 | | | VEN.00192.pdf |
| 901 | | | VEN.00193.pdf |
| 902 | | | VEN.00194.pdf |
| 903 | | | VEN.00195.pdf |
| 904 | | | VEN.00196.pdf |
| 905 | | | VEN.00197.pdf |
| 906 | | | VEN.00198.pdf |
| 907 | | | VEN.00199.pdf |
| 908 | | | VEN.00200.pdf |
| 909 | | | VEN.00201.pdf |
| 910 | | | VEN.00202.pdf |
| 911 | | | VEN.00203.pdf |
| 912 | | | VEN.00204.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 21.17 | PRGEO.21.17.0039_001 REDT | March 2008 | Feasibility Study - Ch 1 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 1 | Redaction Confirmed ; SXZS 27-Nov-08 | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08; | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 914 | 21.17 | PRGEO.21.17.0039_002 REDT | March 2008 | Feasibility Study - Ch 2 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 2 | Redaction Confirmed ; SXZS 27-Nov-08 | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 915 | 21.17 | PRGEO.21.17.0039_003 REDT | March 2008 | Feasibility Study - Ch 3 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 3 | Redaction Confirmed ; SXZS 27-Nov-08 | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 916 | 21.17 | PRGEO.21.17.0039_004 REDT | March 2008 | Feasibility Study - Ch 4 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 4 | Redaction Confirmed ; SXZS 27-Nov-08 | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 917 | 21.17 | PRGEO.21.17.0039_005 | March 2008 | Feasibility Study - Ch 5 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 5 | No redaction identified ; Colour version to VEN.00386.PDF SXZS 27-Nov-08; | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 918 | 21.17 | PRGEO.21.17.0039_006 | March 2008 | Feasibility Study - Ch 6 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 6 | No redaction identified ; Colour version to VEN.00387.pdfS XZS 27-Nov-08; | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 919 | 21.17 | PRGEO.21.17.0039_007 | March 2008 | Feasibility Study - Ch 7 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 7 | No redaction identified ; Colour version to VEN.00388.PDF SXZS 27-Nov-08; | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 920 | 21.17 | PRGEO.21.17.0039_008 | March 2008 | Feasibility Study - Ch 8 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 8 | No redaction identified ; Colour version to VEN.00389.PDF SXZS 27-Nov-08; | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 921 | 21.17 | PRGEO.21.17.0039_009 | March 2008 | Feasibility Study - Ch 9 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 9 | No redaction identified ; Colour version to VEN.00390.PDF SXZS 27-Nov-08; | Instructed to permission on 24-Nov-2008 - replaced with colour version on 26-11-08 | 26-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 922 | 21.17 | PRGEO.21.17.0039_010 | March 2008 | Feasibility Study - Ch 10 - Colour | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 10 | No redaction identified; Colour version of VEN.00382.pdf - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | 23-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 23-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 914 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 915 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 916 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 917 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 918 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 919 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 920 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 921 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | |
| 922 | 23-Nov-08 | | | 23-Nov-08 | 26-Nov-08 | | | | | | 24-Nov-08 | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | | From: Green, Sam [mailto:Sam.Green@Rothschild.co.uk] Sent: Monday, 24 November 2008 3:49 AM To: Hanney, Robyn Subject: Fw: Chapter 1:Chapter 1.zip | Chapter 1.zip | VEN.00447.pdf | VEN.00447.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00447.pdf | VEN.00447.pdf.pdf | | | | | | | |
| 914 | | Sent: Monday, 24 November 2008 3:50 AM To: Hanney, Robyn Subject: Fw: Chapter 2:Chapter 2.zip | Chapter 2.zip | VEN.00448.pdf | VEN.00448.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00448.pdf | VEN.00448.pdf.pdf | | | | | | | |
| 915 | | From: Green, Sam [mailto:Sam.Green@Rothschild.co.uk] Sent: Monday, 24 November 2008 3:52 AM To: Hanney, Robyn Subject: Fw: Chapter 3:Chapter 3.zip | Chapter 3.zip | VEN.00449.pdf | VEN.00449.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00449.pdf | VEN.00449.pdf.pdf | | | | | | | |
| 916 | | From: Green, Sam [mailto:Sam.Green@Rothschild.co.uk] Sent: Monday, 24 November 2008 3:51 AM To: Hanney, Robyn Subject: Fw: Chapter 4:Chapter 4.zip | Chapter 4.zip | VEN.00450.pdf | VEN.00450.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00450.pdf | VEN.00450.pdf.pdf | | | | | | | |
| 917 | | From: Green, Sam [mailto:Sam.Green@Rothschild.co.uk] Sent: Monday, 24 November 2008 3:51 AM To: Hanney, Robyn Subject: Fw: Chapter 5:Chapter 5.zip | Chapter 5.zip | VEN.00451.pdf | VEN.00451.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00451.pdf | VEN.00451.pdf.pdf | | | | | | | |
| 918 | | From: Green, Sam [mailto:Sam.Green@Rothschild.co.uk] Sent: Monday, 24 November 2008 3:50 AM To: Hanney, Robyn Subject: Fw: Chapter 6:Chapter 6.zip | Chapter 6.zip | VEN.00452.pdf | VEN.00452.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00452.pdf | VEN.00452.pdf.pdf | | | | | | | |
| 919 | | From: Green, Sam [mailto:Sam.Green@Rothschild.co.uk] Sent: Monday, 24 November 2008 3:53 AM To: Hanney, Robyn Subject: Fw: Chapter 7:Chapter 7.zip | Chapter 7.zip | VEN.00453.pdf | VEN.00453.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00453.pdf | VEN.00453.pdf.pdf | | | | | | | |
| 920 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:43 AM To: Hanney, Robyn Subject: Fw: Chapter 8:Chapter 8.zip | Chapter 8.zip | VEN.00454.pdf | VEN.00454.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00454.pdf | VEN.00454.pdf.pdf | | | | | | | |
| 921 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:43 AM To: Hanney, Robyn Subject: Fw: Chapter 9:Chapter 9.zip | Chapter 9.zip | VEN.00455.pdf | VEN.00455.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00455.pdf | VEN.00455.pdf.pdf | | | | | | | |
| 922 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:43 AM To: Hanney, Robyn Subject: Fw: Chapter 10:Chapter 10.zip | Chapter 10.zip | VEN.00391.pdf | VEN.00391.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00391.pdf | VEN.00391.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 913 | | | VEN.00447.pdf |
| 914 | | | VEN.00448.pdf |
| 915 | | | VEN.00449.pdf |
| 916 | | | VEN.00450.pdf |
| 917 | | | VEN.00451.pdf |
| 918 | | | VEN.00452.pdf |
| 919 | | | VEN.00453.pdf |
| 920 | | | VEN.00454.pdf |
| 921 | | | VEN.00455.pdf |
| 922 | | | VEN.00391.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | 21.17 | PRGEO.21.17.0039_013 | March 2008 | Feasibility Study - Ch 13 | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 13 | No redaction identified - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | 23-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 23-Nov-08 |
| 924 | | PRGEO.21.17.0039_014 | March 2008 | Feasibility Study - Ch 14 | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 14 | Replaces PRGEO.21.17.0 039_014 as it was blurry - SXZS 11-Dec-08 | | 11-Dec-08 | 11-Dec-08 | 11-Dec-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 11-Dec-08 |
| 925 | 21.17 | PRGEO.21.17.0039_015 REDT | March 2008 | Feasibility Study - Ch 15 | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 15 | Redaction Confirmed - SXZS 25-Nov-08 | | 25-Nov-08 | 18-Dec-08 | Do not upload | 8-Dec-08; Not to be released - D. Sharp | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 926 | 21.17 | PRGEO.21.17.0039_016 | March 2008 | Feasibility Study - Ch 16 | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 16 | No redaction identified - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | 23-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 23-Nov-08 |
| 927 | 21.17 | PRGEO.21.17.0039_017 | March 2008 | Feasibility Study - Ch 17 | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 17 | No redaction identified - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | 23-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 23-Nov-08 |
| 928 | 21.17 | PRGEO.21.17.0039_018 | March 2008 | Feasibility Study - Ch 18 | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 18 | No redaction identified - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | 23-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 23-Nov-08 |
| 929 | 21.17 | PRGEO.21.17.0040_001 | Oct 2008 | Ch 1 FS Rpt - Introduction | | PRC Project Feasibility Study - Revision 3 - Chapter 1 - Introduction | No redaction identified - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 930 | 21.17 | PRGEO.21.17.0040_002 REDT | March 2008 | Ch 2 - Geology and Hydrography | | PRC Project Feasibility Study - Revision 4 - Chapter 2 - Geology and Hydrography | Redaction Confirmed - SXZS 27-Nov-08 | To be replaced by redacted version received 09-Dec-08 pm and secured - REHS | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 931 | | PRGEO.21.17.0040_003 REDT | Oct 2008 | Ch 3 - Solution Mining Description | | PRC Project Feasibility Study - Revision 4 - Chapter 3 - Solution Mining Description | client redaction done via deletion from Word doc - 07/12/08 - dups | | 07-Dec-08 | 07-Dec-08 | 07-Dec-08 | 07-Dec-08; Business Approved - K. Bradshaw | | 07-Dec-08; Approved - K. Bradshaw | 07-Dec-08 |
| 932 | | PRGEO.21.17.0040_004 REDT | March 2008 | Ch 4 - Mine Design | | PRC Project Feasibility Study - Revision 4 - Chapter 4 - Mine Design | client redaction done via deletion from Word doc - 07/12/08 - dups | | 07-Dec-08 | 07-Dec-08 | 07-Dec-08 | 07-Dec-08; Business Approved - K. Bradshaw | | 07-Dec-08; Approved - K. Bradshaw | 07-Dec-08 |
| 933 | 21.17 | PRGEO.21.17.0040_005 | Oct 2008 | Ch 5 - Process | | PRC Project Feasibility Study - Revision 4 - Chapter 5 - Process | No redaction identified - SXZS 27-Nov-08 | | 26-Nov-08 | 08-Jan-09 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | 23-Nov-08 | | | 23-Nov-08 | 26-Nov-08 | | | | | | 24-Nov-08 | | | | | | | | | |
| 924 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 12-Dec-08 | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | | | | | | |
| 926 | 23-Nov-08 | | | 23-Nov-08 | 26-Nov-08 | | | | | | 24-Nov-08 | | | | | | | | | |
| 927 | 23-Nov-08 | | | 23-Nov-08 | 26-Nov-08 | | | | | | 24-Nov-08 | | | | | | | | | |
| 928 | 23-Nov-08 | | | 23-Nov-08 | 26-Nov-08 | | | | | | 24-Nov-08 | | | | | | | | | |
| 929 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 930 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 931 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 07-Dec-08 | | | | | | | | | |
| 932 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 07-Dec-08 | | | | | | | | | |
| 933 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 08-Jan-09 | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:43 AM To: Hanney, Robyn Subject: Fw: Chapter 13Chapter 13.zip | Chapter 13.zip | VEN.00392.pdf | VEN.00392.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00392.pdf | VEN.00392.pdf | | | | | | | |
| 924 | | From: Longworth, Will (IMBD) [mailto:Will.Longworth@riotinto.com] Sent: Wednesday, 10 December 2008 10:04 PM To: Hanney, Robyn Subject: Section 14 PortSec-14_Port.pdf | Sec-14_Port.pdf | VEN.00788.pdf | VEN.00788.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00788.pdf | | | | | | | | |
| 925 | | From: Green, Sam Sent: 24 Nov 08 7:36 PM To: Hanney, Robyn Subject: RE: Chapter 4IChapter 15.pdf | Chapter 15.pdf | VEN.00424.pdf | VEN.00424.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00424.pdf | VEN.00424.pdf | | | | | | | |
| 926 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:44 AM To: Hanney, Robyn Subject: Fw: Chapter 16IChapter 16.zip | Chapter 16.zip | VEN.00394.pdf | VEN.00394.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00394.pdf | VEN.00394.pdf | | | | | | | |
| 927 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:44 AM To: Hanney, Robyn Subject: Fw: Chapter 17Chapter 17.zip | Chapter 17.zip | VEN.00395.pdf | VEN.00395.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00395.pdf | VEN.00395.pdf | | | | | | | |
| 928 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:44 AM To: Hanney, Robyn Subject: Fw: Chapter 18IChapter 18.zip | Chapter 18.zip | VEN.00396.pdf | VEN.00396.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00396.pdf | VEN.00396.pdf | | | | | | | |
| 929 | | From: Richmond, Simon (RTIO) Sent: Thursday, 27 November 2008 1:27 AM  To: Hanney, Robyn - 01 Introduction.zip | 01 - Introduction.zip | VEN.00456.pdf | VEN.00456.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00456.pdf | VEN.00456.pdf.pdf | | | | | | | |
| 930 | | From: Richmond, Simon (RTIO)Sent: Thursday, 27 November 2008 1:29 AM  To: Hanney, Robyn - 02 Geology and Hydrogeology.zip | 2 - Geology and Hydrogeology.zip | VEN.00467.pdf | VEN.00467.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00467.pdf | VEN.00467.pdf.pdf | | | | | | | |
| 931 | | From: Bradshaw, Kerryl (RTIO) Sent: Saturday, 6 December 2008 11:59 PM To: Hanney, Robyn Subject: FW: Edited Sections 3 and 4 - Sec-03_Rev PC DRAFT 081205 edit.doc | Sec-03_Rev PC DRAFT 081205 edit.doc | VEN.00767.pdf | VEN.00767.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00767.pdf | VEN.00767.pdf.doc | | | | | | | |
| 932 | | From: Bradshaw, Kerryl (RTIO) Sent: Sunday, 7 December 2008 12:17 AM To: Hanney, Robyn; Subject: FW: Edited Sections 3 and 4 - Sec-04_Rev PA DRAFT 081205 edit.doc | Sec-04_Rev PA DRAFT 081205 edit.doc | VEN.00768.pdf | VEN.00768.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00768.pdf | | | | | | | | |
| 933 | | From: Richmond, Simon (RTIO)  Sent: Thursday, 27 November 2008 1:37 AM  To: Hanney, Robyn Subject: FW: 5 - Process  - 05 - Process.zip | 05 - Process.zip | VEN.00459.pdf | VEN.00459.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00459.pdf | VEN.00459.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 923 | | | VEN.00392.pdf |
| 924 | | | VEN.00788.pdf |
| 925 | | | VEN.00424.pdf |
| 926 | | | VEN.00394.pdf |
| 927 | | | VEN.00395.pdf |
| 928 | | | VEN.00396.pdf |
| 929 | | | VEN.00456.pdf |
| 930 | | | VEN.00467.pdf |
| 931 | | | VEN.00767.pdf |
| 932 | | | VEN.00768.pdf |
| 933 | | | VEN.00459.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 934 | 21.17 | PRGEO.21.17.0040_006 | Oct 2008 | Ch 6 - Buildings and Building Services | | PRC Project Feasibility Study - Revision 4 - Chapter 6 - Buildings and Building Services | No redaction identified - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 935 | 21.17 | PRGEO.21.17.0040_007 REDT | Oct 2008 | Ch 7 - Utilities and Services | | PRC Project Feasibility Study - Revision 4 - Chapter 7 - Utilities and Services | Redaction Confirmed - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 936 | 21.17 | PRGEO.21.17.0040_008 | Oct 2008 | Ch 8 - Salt Storage and Brine Pond | | PRC Project Feasibility Study - Revision 4 - Chapter 8 - Salt Storage and Brine Pond | No redaction identified - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 937 | 21.17 | PRGEO.21.17.0040_009 | Oct 2008 | Ch 9 - Mine and Plant Site Development | | PRC Project Feasibility Study - Revision 4 - Chapter 9 - Mine and Plant Site Development | No redaction identified - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 938 | 21.17 | PRGEO.21.17.0040_010 | Oct 2008 | Ch 1 0 - Off-site Infrastructure - Plant Site | | PRC Project Feasibility Study - Revision 4 - Chapter 1 0 - Off-site Infrastructure - Plant Site | No redaction identified - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 939 | 21.17 | PRGEO.21.17.0040_011 | Oct 2008 | Ch 13 - Railway Transportation and Maintenance Facility | | PRC Project Feasibility Study - Revision 4 - Chapter 13 - Railway Transportation and Maintenance Facility | No redaction identified - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |
| 940 | 21.17 | PRGEO.21.17.0040_012 REDT | Oct 2008 | Ch 14 - Port | | PRC Project Feasibility Study - Revision 4 - Chapter 14 - Port | Redaction Confirmed - SXZS 27-Nov-08 | | 26-Nov-08 | 10-Dec-08 | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | DDC Approved Dec 9 | 26-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 934 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 935 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 936 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 937 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 938 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 939 | 26-Nov-08 | | | 26-Nov-06 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |
| 940 | 26-Nov-08 | | | 26-Nov-08 | 26-Nov-08 | | | | | | 10-Dec-08 | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 934 | | From: Richmond, Simon (RTIO)  Sent : Thursday, 27 November 2008 1:38 AM  To: Hanney, Robyn  Subject: FW: 6 - Buildings and Building Service - 06 - Buildings and Building Services.zip | 06 - Buildings and Building Services.zip | VEN.00460.pdf | VEN.00460.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00460.pdf | VEN.00460.pdf.pdf | | | | | | | |
| 935 | | From: Richmond, Simon (RTIO)  Sent: Thursday, 27 November 2008 1:40 AM  To: Hanney, Robyn  Subject: FW: 7 - Utilities and Services - 07 - Utilities and Services.zip | 07 - Utilities and Services.zip | VEN.00461.pdf | VEN.00461.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00461.pdf | VEN.00461.pdf.pdf | | | | | | | |
| 936 | | From: Richmond, Simon (RTIO) Sent: Thursday, 27 November 2008 1:40 AM  To: Hanney, Robyn  Subject: FW: 8 - Salt Storage and Brine Pond - 08 - Salt Storage and Brine Pond.zip | 08 - Salt Storage and Brine Pond.zip | VEN.00462.pdf | VEN.00462.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00462.pdf | VEN.00462.pdf.pdf | | | | | | | |
| 937 | | From: Richmond, Simon (RTIO) Sent: Thursday, 27 November 2008 1:41 AM  To: Hanney, Robyn  Subject: FW: 9 - Mine and Plant Site Development 09 - Mine and Plant Site Development.zip | 09 - Mine and Plant Site Development.zip | VEN.00463.pdf | VEN.00463.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00463.pdf | VEN.00463.pdf.pdf | | | | | | | |
| 938 | | From: Richmond, Simon (RTIO)  Sent: Thursday, 27 November 2008 1:43 AM  To: Hanney, Robyn  Subject: FW: 10 - Off-site Infrastructure - Plant Site - 10 - Off-site Infrastructure - Plant Site.zip | 10 - Off-site Infrastructure - Plant Site.zip | VEN.00464.pdf | VEN.00464.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00464.pdf | VEN.00464.pdf.pdf | | | | | | | |
| 939 | | From: Richmond, Simon (RTIO)  Sent: Thursday, 27 November 2008 1:45 AM  To: Hanney, Robyn, Zhang, Sisi   Subject: FW: 13 - Railway transportation and Maintenance Facility - 13 - Railway transportation and Maintenance Facility.zip | 13 - Railway Transportation and Maintenance Facility.zip | VEN.00465.pdf | VEN.00465.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00465.pdf | VEN.00465.pdf.pdf | | | | | | | |
| 940 | | From: Richmond, Simon (RTIO) Sent: Thursday, 27 November 2008 1:48 AM  To: Hanney, Robyn, Zhang, Sisi  Subject: FW: 14 - Port - 14 - Port.zip | 14 - Port.zip | VEN.00466.pdf | VEN.00466.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00466.pdf | VEN.00466.pdf.pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
| 934 |  |  | VEN.00460.pdf |
| 935 |  |  | VEN.00461.pdf |
| 936 |  |  | VEN.00462.pdf |
| 937 |  |  | VEN.00463.pdf |
| 938 |  |  | VEN.00464.pdf |
| 939 |  |  | VEN.00465.pdf |
| 940 |  |  | VEN.00466.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 21.17 | PRGEO.21.17.0040_013 REDT | Oct 2008 | Ch 15 - SEIA | 1 | PRC Project Feasibility Study - Revision 4 - Chapter 15 - Social & Environmental Impact Assessment | No redaction identified, although cover email says it is - REHS 27-Nov-2008 | | 27-Nov-08 | 11-Dec-08pm | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | KB Note: Darren pls confirm no redaction required.  If so, permissioned by DDC 9 Dec; D. Sharp - 10-Dec-08 5:18pm - VDR version is redacted. Permission granted | 27-Nov-08 |
| 942 | 21.17 | PRGEO.21.17.0040_014 | Oct 2008 | Ch 16 - Health & Safety | | PRC Project Feasibility Study - Revision 4 - Chapter 16 - Health & Safety | No redaction identified, although cover email says it is - REHS 27-Nov-2008 | | 27-Nov-08 | 11-Dec-08pm | 21-Nov-08 | 09-Dec-2008 - Business Approved - D Sharp | | KB Note: Darren pls confirm no redaction required.  If so, permissioned by DDC 9 Dec; D. Sharp - 10-Dec-08 5:18pm - No redaction required. | 27-Nov-08 |
| 943 | 21.17 | PRGEO.21.17.0040_015 | Oct 2008 | Ch 17 - Operations plan | | PRC Project Feasibility Study - Revision 4 - Chapter 17 - Operations Plan | No redaction identified, although cover email says it is - REHS 27-Nov-2008 | Instructed to be replaced by redacted version by D. Sharp 10-Dec-08 - SXZS | 27-Nov-08 | 11-Dec-08pm | Do not upload | 09-Dec-2008 - Business Approved - D Sharp | | KB Note: Darren pls confirm no redaction required.  If so, permissioned by DDC 9 Dec; D. Sharp - 10-Dec-08 5:18pm - Redaction required.  Remove Figure 17.1 on page 17-9; To be replaced by redacted version. | |
| 944 | 21.17 | PRGEO.21.17.0040_015 REDT | Oct 2008 | Ch 17 - Operations plan | | PRC Project Feasibility Study - Revision 4 - Chapter 17 - Operations Plan | No redaction identified, although cover email says it is - REHS 27-Nov-2008 | D. Sharp - 10-Dec-08 5:18pm - Redaction required.  Remove Figure 17.1 on page 17-9 | 27-Nov-08 | 10-Dec-08 pm | 21-Nov-08 | | | | 27-Nov-08 |
| 945 | | PRGEO.21.17.0041 | 14-Nov-2008 | Railway to Plant Site Feasibility Stdy | | Potasio Rio Colorado Project - Railway to Plant Site Feasibility Study | | remove following approval of redacted version - W. Longworth 10/12/08 0104h dups | 02-Dec-08 | 02-Dec-08 | Do not upload | 2-Dec-08; Business Approved - T. Lane | | DDC Approved Dec 16 | |
| 946 | | PRGEO.21.17.0041REDT | 14-Nov-2008 | Railway to Plant Site Feasibility Stdy | | Potasio Rio Colorado Project - Railway to Plant Site Feasibility Study | Redacted version of PRGEO.21.17.0041 - SXZS 9-Dec-08 | | 09-Dec-08 | 17-Dec-08 | 09-Dec-08 | 9-Dec-08; Business Approved - K. Chouzadjian | | 9-Dec-08; K Bradshaw | 09-Dec-08 |
| 947 | | PRGEO.21.17.0042 | 2008 | SNC - PRC - CHP Plant Feas Study | | SNC - Potasio Rio Colorado Project - CHP Plant Feasibility Study | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 10-Dec-08pm | | | | | | | | | |
| 942 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 10-Dec-08pm | | | | | | | | | |
| 943 | | | | | | | | | | | | | | | | | | | | |
| 944 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | | | | | | | | | | |
| 945 | | | | | | | | | | | | | | | | | | | | |
| 946 | 09-Dec-08 | | | 09-Dec-08 | 09-Dec-08 | | | | | | 09-Dec-08 | 17-Dec-08 | | | | | | | | |
| 947 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | | From: Richmond, Simon Sent: 27 Nov 08 3:57 AM To: Hanney, Robyn Subject: FW: 15 - SEIA\15 - SEIA.pdf | 15 - SEIA.pdf | VEN.00468.pdf | VEN.00468.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00468.pdf | | | | | | | | |
| 942 | | From: Richmond, Simon Sent: 27 Nov 08 3:58 AM To: Hanney, Robyn, Zhang, Sisi Subject: FW: 16 - Health and safety\16 - Health and Safety.pdf | 16 - Health and Safety.pdf | VEN.00469.pdf | VEN.00469.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00469.pdf | | | | | | | | |
| 943 | | From: Richmond, Simon Sent: 27 Nov 08 4:05 AM To: Hanney, Robyn, Zhang, Sisi Subject: FW: 17 - Operations Plan\17 - Operations Plan.pdf | 17 - Operations Plan.pdf | VEN.00470.pdf | VEN.00470.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00470.pdf | | | | | | | | |
| 944 | | From: Richmond, Simon Sent: 27 Nov 08 4:05 AM To: Hanney, Robyn, Zhang, Sisi Subject: FW: 17 - Operations Plan\17 - Operations Plan.pdf | 17 - Operations Plan.pdf | VEN.00470REDT. pdf | VEN.00470REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00470REDT.pdf | | | | | | | | |
| 945 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 7:47 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Draft Rail Feasibility Study Report_2008-11-15.pdf | Draft Rail Feasibility Study Report_2008-11-15.pdf | VEN.00628.pdf | VEN.00628.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00628.pdf | VEN.00628.pdf.pdf | | | | | | | |
| 946 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 8 December 2008 2:08 PM To: Hanney, Robyn; Venice Subject: FW: Rail to Site Draft Study Report\Draft Rail Feasibility Study Report_2008-11-15 - Costs Highlighted in Green.pdf | Draft Rail Feasibility Study Report_2008-11-15 - Costs Highlighted in Green.pdf | VEN.00628REDT.pdf | VEN.00628RE DT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00628REDT.pdf | VEN.00628REDT.pdf. pdf | | | | | | | |
| 947 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High\CHP Plant-Rev PA.PDF | CHP Plant-Rev PA.PDF | VEN.00818.PDF | VEN.00818.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00818.PDF | VEN.00818.PDF.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 941 | | | VEN.00468.pdf |
| 942 | | | VEN.00469.pdf |
| 943 | | | VEN.00470.pdf |
| 944 | | | VEN.00470REDT.pdf |
| 945 | | | VEN.00628.pdf |
| 946 | | | VEN.00628REDT.pdf |
| 947 | | | VEN.00818.PDF |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | | PRGEO.21.17.0043_001 | 24-Jan-08 | SNC - PRC - Pro Area Yard Plan | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Mine/Plant Site - Process Area Yard Plan | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 949 | | PRGEO.21.17.0043_002 | 27-Mar-08 | SNC - PRC - CONV Geometry Plan | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Process Site - Coal Conveyors 1002 - CONV. Geometry Plan and Sections | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 950 | | PRGEO.21.17.0043_003 | 12-Sep-08 | SNC - PRC - General Arrangement Plan | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Process Site - Coal Storage - General Arrangement Plan and Sections | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 951 | | PRGEO.21.17.0043_004 | 03-Oct-08 | SNC - PRC - CL Unload Pier CONV | 1 | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Port Facilities - General Arrangement - Coal Unloading Pier Conveyor | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 952 | | PRGEO.21.17.0043_005 | 03-Oct-08 | SNC - PRC - CL Unload Trans CONV | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Port Facilities - General Arrangement - Coal Unloading Transfer Conveyor | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 953 | | PRGEO.21.17.0043_006 | 03-Oct-08 | SNC - PRC - CL Unload Trans CONV2 | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Port Facilities - General Arrangement - Coal Unloading Transfer Conveyor 2 | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 954 | | PRGEO.21.17.0043_007 | 03-Oct-08 | SNC - PRC - CL Stacker & Stockpile | 4 | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Port Facilities - General Arrangement - Coal Stacker & Stockpile | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 949 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 950 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 951 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 952 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 953 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 954 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334512-1-11104ld10003 rev-PC.pdf | 334512-1-11104ld10003 rev-PC.pdf | VEN.00808.pdf | VEN.00808.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00808.pdf | VEN.00808.pdf.pdf | | | | | | | |
| 949 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334512-3-11004LD10001_Rev-PC.pdf | 334512-3-11004LD10001_Rev-PC.pdf | VEN.00812.pdf | VEN.00812.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00812.pdf | VEN.00812.pdf.pdf | | | | | | | |
| 950 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334512-1-59154ld10001-REV-PB.pdf | 334512-1-59154ld10001-REV-PB.pdf | VEN.00809.pdf | VEN.00809.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00809.pdf | VEN.00809.pdf.pdf | | | | | | | |
| 951 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334512-3-59114LD10001_Rev-PA.pdf | 334512-3-59114LD10001_Rev-PA.pdf | VEN.00813.pdf | VEN.00813.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00813.pdf | VEN.00813.pdf.pdf | | | | | | | |
| 952 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334512-3-59134LD10001_Rev-PA.pdf | 334512-3-59134LD10001_Rev-PA.pdf | VEN.00814.pdf | VEN.00814.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00814.pdf | VEN.00814.pdf.pdf | | | | | | | |
| 953 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334512-3-59134LD10002_Rev-PA.pdf | 334512-3-59134LD10002_Rev-PA.pdf | VEN.00815.pdf | VEN.00815.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00815.pdf | VEN.00815.pdf.pdf | | | | | | | |
| 954 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334512-3-59134LD10003_Rev-PA.pdf | 334512-3-59134LD10003_Rev-PA.pdf | VEN.00816.pdf | VEN.00816.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00816.pdf | VEN.00816.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 948 | | | VEN.00808.pdf |
| 949 | | | VEN.00812.pdf |
| 950 | | | VEN.00809.pdf |
| 951 | | | VEN.00813.pdf |
| 952 | | | VEN.00814.pdf |
| 953 | | | VEN.00815.pdf |
| 954 | | | VEN.00816.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | | PRGEO.21.17.0043_008 | 03-Oct-08 | SNC - PRC - CL Scraper Reclaim | 1 | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Port Facilities - General Arrangement - Coal Scraper Reclaim, Conveyor & Railcar Bin | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 956 | | PRGEO.21.17.0043_009 | 16-Oct-08 | SNC - PRC - Boilers & Turbines BLDG | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Boilers and Turbines BLDG | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 957 | | PRGEO.21.17.0043_010 | 16-Oct-08 | SNC - PRC - CONV Geometry Plan | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Process Site - Coal Conveyors 1001 - CONV. Geometry Plan and Sections | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 958 | | PRGEO.21.17.0043_011 | 16-Oct-08 | SNC - PRC - CONV Geometry Plan 2 | | SNC - Potasio Rio Colorado S.A (PRC) - PRC Project - 4.3 MTPY Product - Process Site - Coal Conveyors 1002 - CONV. Geometry Plan and Sections | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 959 | | PRGEO.21.17.0044_001 | 08-Sep-08 | SNC - RTMD - Single Line Diag | | SNC - Rio Tinto Mineral Development Ltd  (RTMD) - Potasio Rio Colorado CHP Plant - Single Line Diagram | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 960 | | PRGEO.21.17.0044_002 | 20-Oct-08 | SNC - RTMD - Heat & Mass Balances | | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - Heat and Mass Balances | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 961 | | PRGEO.21.17.0044_003 | 27-Nov-08 | SNC - RTMD - P & I Boiler 1 & 2 | 1 | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Boiler 1 & 2 | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 956 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 957 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 958 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 959 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 960 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 961 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighICHP & Coal Handling Drawings.zip\334512-3-59164LD10001_Rev-PA.pdf | 334512-3-59164LD10001_Rev-PA.pdf | VEN.00817.pdf | VEN.00817.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00817.pdf | VEN.00817.pdf.pdf | | | | | | | |
| 956 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighICHP & Coal Handling Drawings.zip\334478-3000-45DD-0005.PDF | 334478-3000-45DD-0005.PDF | VEN.00795.PDF | VEN.00795.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00795.PDF | VEN.00795.PDF.PDF | | | | | | | |
| 957 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighICHP & Coal Handling Drawings.zip\334512-1-59184ld10001REV-PB.pdf | 334512-1-59184ld10001REV-PB.pdf | VEN.00810.pdf | VEN.00810.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00810.pdf | VEN.00810.pdf.pdf | | | | | | | |
| 958 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighICHP & Coal Handling Drawings.zip\334512-1-59184ld10002-REV-PB.pdf | 334512-1-59184ld10002-REV-PB.pdf | VEN.00811.pdf | VEN.00811.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00811.pdf | VEN.00811.pdf.pdf | | | | | | | |
| 959 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighICHP & Coal Handling Drawings.zip\334478-3000-47DD-0001_rev. PA_SLD.pdf | 334478-3000-47DD-0001_rev. PA_SLD.pdf | VEN.00796.pdf | VEN.00796.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00796.pdf | VEN.00796.pdf.pdf | | | | | | | |
| 960 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighICHP & Coal Handling Drawings.zip\334478-3000-49DD-0001_rev. PB_Heat and Mass Balances.pdf | 334478-3000-49DD-0001_rev. PB_Heat and Mass Balances.pdf | VEN.00798.pdf | VEN.00798.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00798.pdf | VEN.00798.pdf.pdf | | | | | | | |
| 961 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighICHP & Coal Handling Drawings.zip\334478-3000-49DD-0011_rev. PA_P&I Coal Boiler.pdf | 334478-3000-49DD-0011_rev. PA_P&I Coal Boiler.pdf | VEN.00799.pdf | VEN.00799.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00799.pdf | VEN.00799.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 955 | | | VEN.00817.pdf |
| 956 | | | VEN.00795.PDF |
| 957 | | | VEN.00810.pdf |
| 958 | | | VEN.00811.pdf |
| 959 | | | VEN.00796.pdf |
| 960 | | | VEN.00798.pdf |
| 961 | | | VEN.00799.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | | PRGEO.21.17.0044_004 | 27-Nov-08 | SNC - RTMD - P & I Boiler 3 | | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Boiler 3 | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 963 | | PRGEO.21.17.0044_005 | 27-Nov-08 | SNC - RTMD - P & I Main Steam Back | 4 | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Main Steam System Back Pressure Steam Turbine | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 964 | | PRGEO.21.17.0044_006 | 27-Nov-08 | SNC - RTMD - P & I Main Steam Condense | | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Main Steam System Condensing Steam Turbine | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 965 | | PRGEO.21.17.0044_007 | 27-Nov-08 | SNC - RTMD - P & I Condensate Sys | | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Condensate System | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 966 | | PRGEO.21.17.0044_008 | 27-Nov-08 | SNC - RTMD - P & I Foodwater Sys 1 | 4 | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Feedwater System (SHT 1 of 2) | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 967 | | PRGEO.21.17.0044_009 | 27-Nov-08 | SNC - RTMD - P & I Foodwater Sys 2 | 4 | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Feedwater System (SHT 2 of 2) | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 968 | | PRGEO.21.17.0044_010 | 27-Nov-08 | SNC - RTMD - P & I Cooling Tower | | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Cooling Tower | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 963 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 964 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 965 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 966 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 967 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 968 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighCHP & Coal Handling Drawings.zip\334478-3000-49DD-0012_rev. PA_P&I HFO Boiler.pdf | 334478-3000-49DD-0012_rev. PA_P&I HFO Boiler.pdf | VEN.00800.pdf | VEN.00800.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00800.pdf | VEN.00800.pdf.pdf | | | | | | | |
| 963 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighCHP & Coal Handling Drawings.zip\334478-3000-49DD-0013_rev. PA_P&I Main Steam System BPST.pdf | 334478-3000-49DD-0013_rev. PA_P&I Main Steam System BPST.pdf | VEN.00801.pdf | VEN.00801.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00801.pdf | VEN.00801.pdf.pdf | | | | | | | |
| 964 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighCHP & Coal Handling Drawings.zip\334478-3000-49DD-0014_rev. PA_P&I Main Steam System CST.pdf | 334478-3000-49DD-0014_rev. PA_P&I Main Steam System CST.pdf | VEN.00802.pdf | VEN.00802.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00802.pdf | VEN.00802.pdf.pdf | | | | | | | |
| 965 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighCHP & Coal Handling Drawings.zip\334478-3000-49DD-0015_rev. PA_P&I Condensate System.pdf | 334478-3000-49DD-0015_rev. PA_P&I Condensate System.pdf | VEN.00803.pdf | VEN.00803.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00803.pdf | VEN.00803.pdf.pdf | | | | | | | |
| 966 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighCHP & Coal Handling Drawings.zip\334478-3000-49DD-0016_rev. PA_P&I Feedwater System_1.pdf | 334478-3000-49DD-0016_rev. PA_P&I Feedwater System_1.pdf | VEN.00804.pdf | VEN.00804.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00804.pdf | VEN.00804.pdf.pdf | | | | | | | |
| 967 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighCHP & Coal Handling Drawings.zip\334478-3000-49DD-0017_rev. PA_P&I Feedwater System_2.pdf | 334478-3000-49DD-0017_rev. PA_P&I Feedwater System_2.pdf | VEN.00805.pdf | VEN.00805.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00805.pdf | VEN.00805.pdf.pdf | | | | | | | |
| 968 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: HighCHP & Coal Handling Drawings.zip\334478-3000-49DD-0018_rev. PA_P&I Cooling Tower.pdf | 334478-3000-49DD-0018_rev. PA_P&I Cooling Tower.pdf | VEN.00806.pdf | VEN.00806.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00806.pdf | VEN.00806.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 962 | | | VEN.00800.pdf |
| 963 | | | VEN.00801.pdf |
| 964 | | | VEN.00802.pdf |
| 965 | | | VEN.00803.pdf |
| 966 | | | VEN.00804.pdf |
| 967 | | | VEN.00805.pdf |
| 968 | | | VEN.00806.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | | PRGEO.21.17.0044_011 | 27-Nov-08 | SNC - RTMD - P & I Makeup Water Sys | | SNC - Rio Tinto Mineral Development LTd (RTMD) - Potasio Rio Colorado CHP Plant - P & I Diagram Make-up Water System | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 970 | | PRGEO.21.17.0045 | 29-Oct-08 | RT Proj - DCS Sys Layout Diag | | Drawing - Rio Tinto Project DCS System Layout Diagram | | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 971 | | PRGEO.21.17.0046REDT | December 2008 | Pre-Feas - Rail To Plant Site 08 Jun 03 | 4 | SNC - Potasio Rio Colorado - Rail to Plant Site Feasibility Study - Preliminary Draft 2 | Redaction confirmed - SXZS 11-Dec-08 | | 11-Dec-08 | 11-Dec-08pm | 11-Dec-08 | 11-Dec-08; Business Approved - K. Bradshaw | | 11-Dec-08; K. Bradshaw | 11-Dec-08 |
| 972 | | PRGEO.21.17.0047 | 6-Jan-09 | Memo - Status PRC Rail Proposition | 4 | Memo - Status PRC Rail Proposition | | | 8-Jan-09 | 08-Jan-09 am | 8-Jan-09 | 08-Jan-2009 - Business approved - Kevin Fox | | 07-Jan-2009; DDC approved | 8-Jan-09 |
| 973 | | PRGEO.21.17.0048 | 6-Jan-09 | Memo - Status YPF Overlap Issue | 4 | Memo - Status YPF Overlap Issue | | | 9-Jan-09 | 09-Jan-09 am | 9-Jan-09 | 9-Jan-09; Business Approved - J. Biset | | 8-Jan-09; DDC approved | 9-Jan-09 |
| 974 | 4 | 4 | | | | | | | | | | | | | |
| 975 | 4  1 | 4  1 | | | | | | | | | | | | | |
| 976 | 24.01 | PRHSE.24.01.0001 | 25-Jun-05 | Rpt - Sfty & Env DD | 1 | Safety & Environmental Due Diligence Report | | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 977 | | PRHSE.24.01.0002 | 08-Dec-07 | Plan de contingencieas (ESP) | 29 | Plan de contingencieas (ESP) | | | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 - Technical | 07-Dec-08 |
| 978 | | PRHSE.24.01.0003 | 05-Dec-08 | Responses - HSE Questions | 25 | Responses - HSE Due Diligence Questions | | | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 - financial & Legal | 07-Dec-08 |
| 979 | | PRHSE.24.01.0004 | 04-Oct-07 | Libro de actas - generador RRPP | 1 | Libro de actas - generador RRPP | | A. Ricardi - financial & legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Financial & Legal | 19-Dec-08 |
| 980 | 2.01 | PRHSE.24.01.0005 | 19-Nov-08 | L - enovacion Anual y Formularios (POR) | | Letter - enovacion Anual y Formularios (Portuguese) | | A. Ricardi - financial & legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Financial & Legal | 19-Dec-08 |
| 981 | 4 | 4 | | | | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 970 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 971 | 11-Dec-08 | | | 11-Dec-08 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | |
| 972 | 8-Jan-09 | | | 08-Jan-09 | 08-Jan-09 | | | | | | 08-Jan-09 | 08-Jan-09 | | | | | | | | |
| 973 | 9-Jan-09 | | | 09-Jan-09 | 09-Jan-09 | | | | | | 09-Jan-09 | 09-Jan-09 | | | | | | | | |
| 974 | | | | | | | | | | | | | | | | | | | | |
| 975 | | | | | | | | | | | | | | | | | | | | |
| 976 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 977 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 17-Dec-08 | | | | | | | | | |
| 978 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 979 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 980 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 981 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334478-3000-49DD-0019_rev. PA_P&I Make-up Water System.pdf | 334478-3000-49DD-0019_rev. PA_P&I Make-up Water System.pdf | VEN.00807.pdf | VEN.00807.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00807.pdf | VEN.00807.pdf | | | | | | | |
| 970 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!CHP & Coal Handling Drawings.zip\334478-3000-47DD-0002_rev. PA_DCS.pdf | 334478-3000-47DD-0002_rev. PA_DCS.pdf | VEN.00797.pdf | VEN.00797.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00797.pdf | VEN.00797.pdf | | | | | | | |
| 971 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 11 December 2008 9:05 PM To: Hanney, Robyn Subject: FW: Coal Power Plant and Rail Feasibility Studies Importance: High!Rail to Plant Site Feasibility Study Preliminary Draft #2 081211.pdf | Rail to Plant Site Feasibility Study Preliminary Draft #2 081211.pdf | VEN.00819REDT.pdf | VEN.00819REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00819REDT.pdf | VEN.00819REDT.pdf.pdf | | | | | | | |
| 972 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Thursday, 8 January 2009 5:35 AM To: Hanney, Robyn; Venice Subject: FW: Rail Memo!Rail Negotiations Memo.doc | Rail Negotiations Memo.doc | VEN.01232.pdf | VEN.01232.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01232.pdf | VEN.01232.pdf.doc | | | | | | | |
| 973 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Friday, 9 January 2009 3:39 AM To: Hanney, Robyn; Porter, David; Venice Subject: YPF note!YPF note.DOC | YPF note.DOC | VEN.01268.pdf | VEN.01268.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01268.pdf | VEN.01268.pdf.DOC | | | | | | | |
| 974 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 975 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 976 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - S&E DD Report (2003).pdf | S&E DD Report (2003).pdf | VEN.00505.pdf | VEN.00505.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00505.pdf | VEN.00505.pdf.pdf | | | | | | | |
| 977 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM To: Hanney, Robyn; Zhang, Sisi; Venice Subject: Fw: Venice (Message No 6) - PRC.A.HSE.08 - Plan de Contingencias.pdf | PRC.A.HSE.08 - Plan de Contingencias.pdf | VEN.00763.pdf | VEN.00763.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00763.pdf | VEN.00763.pdf.pdf | | | | | | | |
| 978 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM To: Hanney, Robyn; Zhang, Sisi; Venice Subject: Fw: Venice (Message No 6) - Venice (HSE responses).pdf | Venice (HSE responses).pdf | VEN.00764.pdf | VEN.00764.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00764.pdf | VEN.00764.pdf.pdf | | | | | | | |
| 979 | | From: Ricardi, Alexandre (RTHQ) Sent: Friday, 19 December 2008 6:42 AM To: Venice Subject: Venice: PRC files upload - Libro de actas - generador RRPP.pdf | Libro de actas - generador RRPP.pdf | VEN.01045.pdf | VEN.01045.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01045.pdf | VEN.01045.pdf.pdf | | | | | | | |
| 980 | | From: Ricardi, Alexandre (RTHQ) Sent: Friday, 19 December 2008 6:42 AM To: Venice Subject: Venice: PRC files upload - 2008 11 19 Renovacion Anual y Formularios.pdf | 2008 11 19 Renovacion Anual y Formularios.pdf | VEN.01037.pdf | VEN.01037.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01037.pdf | VEN.01037.pdf.pdf | | | | | | | |
| 981 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 969 | | | VEN.00807.pdf |
| 970 | | | VEN.00797.pdf |
| 971 | | | VEN.00819REDT.pdf |
| 972 | | | |
| 973 | | | |
| 974 | | | |
| 975 | | | |
| 976 | | | VEN.00505.pdf |
| 977 | | | VEN.00763.pdf |
| 978 | | | VEN.00764.pdf |
| 979 | | | |
| 980 | | | |
| 981 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 982 | 4 | 4 | | | 4 | | | | | | | | | | |
| 983 | 4  4 | 4  4 | | | 4 | | | | | | | | | | |
| 984 | 4 | 4 | | | 41 | | | | | | | | | | |
| 985 | | | | | 1 | | | | | | | | | | |
| 986 | 1 | 1 | | | | | | | | | | | | | |
| 987 | | PRIPR.07.01.0001 | Undated | Table - CA Agreements | 21 | CA Agreements entered into by Rio Tinto PRC since 2004 to date | | Not approved - J. Biset via D. Sharp - 10/12/08 - dups. K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 13-Dec-08 | 07-Dec-08 | 10-Dec-08; No approval - J. Biset | | | 07-Dec-08 |
| 988 | | PRIPR.07.01.0002 | Undated | List - Domain Names | 19 | List - Domain Names | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 - financial and legal | 07-Dec-08 |
| 989 | 1 | 1 | | | | | | | | | | | | | |
| 990 | 1  1 | 1  1 | | | 4 | | | | | | | | | | |
| 991 | 1  1 | 1  1 | | | 4 | | | | | | | | | | |
| 992 | 31.01 | PRLPA.31.01.0001 | 27-Sep-07 | Law 7775 - Water Concession | | Province of Mendoza - Law 7775 - Water Concession to PRC (translation) | | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 993 | 31.01 | PRLPA.31.01.0001_001 | 27-Sep-07 | Law 7775 - Water Concession | | Province of Mendoza - Law 7775 - Water Concession to PRC (translation) | Spanish original of VEN.00482 - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 994 | 31.01 | PRLPA.31.01.0002 | 06-Feb-08 | Res - Fed Sec of Mines - IMP | | Resolution of the Federal Secretariat of Mines - Integrated Mining Projects and Mining Investment Law (translation) | | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 995 | 31.01 | PRLPA.31.01.0002_001 | 06-Feb-08 | Res - Fed Sec of Mines - IMP (Esp) | 4 | Resolution of the Federal Secretariat of Mines - Integrated Mining Projects and Mining Investment Law (Spanish) | Spanish original of VEN.00474 - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 996 | 31.01 | PRLPA.31.01.0003 | 18-Jan-08 | Decision - Env Impact 02-08 (Esp) | | Direccion Provincial de Evaluacion de Impacto Ambiental Dispone 02-08 (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 997 | 31.01 | PRLPA.31.01.0004 | 31-Jan-08 | Decision - Env Impact 30-08 (Esp) | | Director Provincial de Evaluacion de Impacto Ambiental Dispone 30-08 (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 998 | 31.01 | PRLPA.31.01.0005 | Undated | Permit - Env Impact Study (Esp) | 1 | Permit - Environmental Impact Study (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 982 | | | | | | | | | | | | | | | | | | | | |
| 983 | | | | | | | | | | | | | | | | | | | | |
| 984 | | | | | | | | | | | | | | | | | | | | |
| 985 | | | | | | | | | | | | | | | | | | | | |
| 986 | | | | | | | | | | | | | | | | | | | | |
| 987 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | | | | | | | | | |
| 988 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 989 | | | | | | | | | | | | | | | | | | | | |
| 990 | | | | | | | | | | | | | | | | | | | | |
| 991 | | | | | | | | | | | | | | | | | | | | |
| 992 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 993 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 994 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 995 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 996 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 997 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 998 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 982 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 983 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 984 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 985 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 986 | | | | 1 | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 987 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.E.1 (IP - CA Agreements).pdf | Item III.E.1 (IP - CA Agreements).pdf | VEN.00760.pdf | VEN.00760.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00760.pdf | VEN.00760.pdf.pdf | | | | | | | |
| 988 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.E.1 (IP - Domain Names).pdf | Item III.E.1 (IP - Domain Names).pdf | VEN.00761.pdf | VEN.00761.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00761.pdf | VEN.00761.pdf.pdf | | | | | | | |
| 989 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 990 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 991 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 992 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Water concession law (English).PDF | Water concession law (English).PDF | VEN.00482.pdf | VEN.00482.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00482.pdf | | | | | | | | |
| 993 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Water concession law (Spanish).pdf | Water concession law (Spanish).pdf | VEN.00483.pdf | VEN.00483.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00483.pdf | | | | | | | | |
| 994 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Integrated Mining Projects (Res 10.08).PDF | Integrated Mining Projects (Res 10.08).PDF | VEN.00474.pdf | VEN.00474.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00474.pdf | | | | | | | | |
| 995 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Integrated Mining Projects (Res 10.08) (Sp).pdf | Integrated Mining Projects (Res 10.08) (Sp).pdf | VEN.00473.pdf | VEN.00473.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00473.pdf | | | | | | | | |
| 996 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3) - Enviro permit - Res. 02.08 certificado de A. Ambiental.pdf | Enviro permit - Res. 02.08 certificado de A. Ambiental.pdf | VEN.00498.pdf | VEN.00498.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00498.pdf | VEN.00498.pdf.pdf | | | | | | | |
| 997 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3) - Enviro permit - Res. 030.08 Aptitud ambiental..pdf | Enviro permit - Res. 030.08 Aptitud ambiental..pdf | VEN.00499.pdf | VEN.00499.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00499.pdf | VEN.00499.pdf.pdf | | | | | | | |
| 998 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3) - Enviro permit - Aprobación Estudio Impacto Ambiental Río Negro.pdf | Enviro permit - Aprobación Estudio Impacto Ambiental Río Negro.pdf | VEN.00497.pdf | VEN.00497.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00497.pdf | VEN.00497.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 982 | | | |
| 983 | | | |
| 984 | | | |
| 985 | | | |
| 986 | | | VEN.00760.pdf |
| 987 | | | |
| | | Financial & Legal | VEN.00761.pdf |
| 988 | | | |
| 989 | | Financial & Legal | |
| 990 | | | |
| 991 | | | |
| | | | VEN.00482.pdf |
| 992 | | | VEN.00483.pdf |
| 993 | | | VEN.00474.pdf |
| 994 | | | VEN.00473.pdf |
| 995 | | | VEN.00498.pdf |
| 996 | | | VEN.00499.pdf |
| 997 | | | VEN.00497.pdf |
| 998 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | | PRLPA.31.01.0006 | 4-Mar-2008 | Disposicion (ESP) | 1 | Disposicion - Provincial de Evaluacion de Impacto Ambiental Dispone (Spanish) | 02-dec-08 dzas - Document is in Spanish | K Bradshaw 13-Dec-2008 - General | 02-Dec-08 | 17-Dec-08 | 02-Dec-08 | 2-Dec-08; Business Approved - T. Lane | | DDC Approved Dec 16 | 02-Dec-08 |
| 1000 | 31.01. | PRLPA.31.01.0007 | 25-Nov-08 | PRC - Declared as National Interest | | Potasio Rio Colorado Project - Presidential Executive order No. 2019/2008 - Declared as National Interest | Client to confirm this is the correct category sxzs 5-Dec-08 | K Bradshaw 13-Dec-2008 - General | 05-Dec-08 | 13-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - M. McAleer | | 05-Dec-08; M McAleer, 9.30am | 05-Dec-08 |
| 1001 | 31.01. | PRLPA.31.01.0008 | 03-Dec-08 | PRC - Buletin - Nacion Dereta (ESP) | | Potasio Rio Colorado -Boletin Official N 31.545 - La Presidenta de la Nacion Argentina Dereta - (Spanish) | document is in Spanish - SXZS 5-Dec-08; Client to confirm this is the correct category - sxzs 5 Dec-08 | K Bradshaw 13-Dec-2008 - General | 05-Dec-08 | 13-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - M. McAleer | | 05-Dec-08; M McAleer, 9.30am | 05-Dec-08 |
| 1002 | | PRLPA.31.01.0009 | 10-Jul-13 | Permits | 7 | Project Milestones - Gantt chart - Permit applications and grants | | | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 - general | 07-Dec-08 |
| 1003 | | PRLPA.31.01.0010 | | Number intentionally not used | | | | | | | | | | | |
| 1004 | | PRLPA.31.01.0011 | | Number intentionally not used | | | | | | | | | | | |
| 1005 | | PRLPA.31.01.0012 | | Number intentionally not used | | | | | | | | | | | |
| 1006 | | PRLPA.31.01.0013 | | Number intentionally not used | | | | | | | | | | | |
| 1007 | | PRLPA.31.01.0014 | Undated | Status of the Mendoza DIA | | Status of the Mendoza DIA for the PRC Project | | A. Ricardi - general | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | | | DDC Approved Dec 19 - Technical & Financial & Legal | 19-Dec-08 |
| 1008 | 31.01 | PRLPA.31.01.0015 | 10-Jul-08 | Decl - Impacto Ambiental (ESP) | | Actualizacion Declaracion Impacto Ambiental "Proyecto Potasio Rio Colorado" | | A. Ricardi - general | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | | | DDC Approved Dec 19 - Technical & Financial & Legal | 19-Dec-08 |
| 1009 | | PRLPA.31.01.0016 | 12-Dec-07 | DIA Proyecto ferroviario (ESP) | | Declaracion Impacto Ambiental (DIA) - Proyecto Ferroviario Potasio Rio Colorado (PRC) - (Spanish) | Doc in Spanish - SXZS | M Roope 07-Jan-2009 - 23,50h - Business Approved K Fox - REHS 08-Jan-2009  M Roope 08-Jan-2009 23,10h - DDC Approved for F&L- REHS | 7-Jan-09 | 09-Jan-09 am | 7-Jan-09 | 08-Dec-2009; K Fox | | 08-Jan-09; DDC Approved - M Roope - REHS | 7-Jan-09 |
| 1010 | | PRLPA.31.01.0017 | 20-Jan-09 | PRC Memo - Applicability of Law 7,722 | | Potasio Rio Colorado S.A. (PRC) - Memorandum by Cardenas di Cio, Romero, Tarsitano & Lucero - Applicability of Provincial Law 7.722 to the Potasio Rio Colorado Project | Query applicability of privilege to memo - REHS | D. Sharp - 24-Jan-09; DDC Approved | 24-Jan-09 | 24-Jan-09 am | 24-Jan-09 | | | | 24-Jan-09 |
| 1011 | 1 | 1 | | | | | | | | | | | | | |
| 1012 | | | | | | | | | | | | | | | |
| 1013 | 1 | | | | | | | | | | | | | | |
| 1014 | 03.01 | PRMCN.03.01.0001 | 06-Jul-05 | Index - Completion Documents | | Index of Completion Documents | | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T, Lane | 28-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | 02-Dec-08 | | | 02-Dec-08 | 02-Dec-02 | | | | | | 17-Dec-08 | 17-Dec-08 | | | | | | | | |
| 1000 | 05-Dec-08 | | | 05-Dec-08 | 05-Dec-08 | | | | | | 05-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1001 | 05-Dec-08 | | | 05-Dec-08 | 05-Dec-08 | | | | | | 05-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1002 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 17-Dec-08 | 17-Dec-08 | | | | | | | | |
| 1003 | | | | | | | | | | | | | | | | | | | | |
| 1004 | | | | | | | | | | | | | | | | | | | | |
| 1005 | | | | | | | | | | | | | | | | | | | | |
| 1006 | | | | | | | | | | | | | | | | | | | | |
| 1007 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | |
| 1008 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | |
| 1009 | 7-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | 9-Jan-09 | | | | | | | | |
| 1010 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | | | | | | | | | | |
| 1011 | | | | | | | | | | | | | | | | | | | | |
| 1012 | | | | | | | | | | | | | | | | | | | | |
| 1013 | | | | | | | | | | | | | | | | | | | | |
| 1014 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Disposición N 0366-08.pdf | Disposición N 0366-08.pdf | VEN.00627.pdf | VEN.00627.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00627.pdf | VEN.00627.pdf | | | | | | | |
| 1000 | | From: McAleer, Mark Sent: Friday, 5 December 2008 9:26 AM To: Hanney, Robyn; Porter, David Subject: FW: Venice Update Sensitivity: Confidential\DOPI (Dec 3 2008) (English).pdf | DOPI (Dec 3 2008) (English).pdf | VEN.00707.pdf | VEN.00707.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00707.pdf | | | | | | | | |
| 1001 | | From: McAleer, Mark Sent: Friday, 5 December 2008 9:26 AM To: Hanney, Robyn; Porter, David Subject: FW: Venice Update Sensitivity: Confidential\DOPI (Dec 3 2008).pdf | DOPI (Dec 3 2008).pdf | VEN.00708.pdf | VEN.00708.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00708.pdf | | | | | | | | |
| 1002 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No.6) - Item VI.A.1 (Permits).pdf | Item VI.A.1 (Permits).pdf | VEN.00762.pdf | VEN.00762.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00762.pdf | VEN.00762.pdf | | | | | | | |
| 1003 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1004 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1005 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1006 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1007 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 5:21 AM To: Venice Subject: FW: Venice - Message 1 - Mendoza DIA update.PDF | Mendoza DIA update.PDF | VEN.01046.pdf | VEN.01046.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01046.pdf | VEN.01046.PDF | | | | | | | |
| 1008 | | From: Ricardi, Alexandre (RTHQ) Sent: Friday, 19 December 2008 6:42 AM To: Venice Subject: Venice: PRC files upload - Exploration DIA.pdf | Exploration DIA.pdf | VEN.01042.pdf | VEN.01042.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01042.pdf | VEN.01042.pdf | | | | | | | |
| 1009 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 10:50 AM To: Venice Subject: FW: Further questions from Venice\DIA Proyecto ferroviario.pdf | DIA Proyecto ferroviario.pdf | VEN.01194.pdf | VEN.01194.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01194.pdf | VEN.01194.pdf | | | | | | | |
| 1010 | | From: Sharp, Darren (RTIO) Sent: Sat, 24 Jan 2009 12:52 AM To: Venice; Hanney, Robyn; Porter, David Subject: FW: Venice: Outstanding requests \090120 Provincial Law 7722 (memo).pdf | 090120 Provincial Law 7722 (memo).pdf | VEN.01301.pdf | VEN.01301.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01301.pdf | VEN.01301.pdf | | | | | | | |
| 1011 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1012 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1013 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1014 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:28 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 1 of 3] - Completion docs (Index).pdf | Completion docs (Index).pdf | VEN.00495.pdf | VEN.00495.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00495.pdf | VEN.00495.pdf.pdf | | | | | | | |



|  | AX | AY | AZ |
|---|---|---|---|
| 999 |  | General | VEN.00627.pdf VEN.00707.pdf |
| 1000 |  |  | |
| 1001 |  |  | VEN.00708.pdf |
| 1002 |  |  | VEN.00762.pdf |
| 1003 |  |  | |
| 1004 |  |  | |
| 1005 |  |  | |
| 1006 |  |  | |
| 1007 |  |  | |
| 1008 |  |  | |
| 1009 |  |  | |
| 1010 |  |  | |
| 1011 |  |  | |
| 1012 |  |  | |
| 1013 |  |  | VEN.00495.pdf |
| 1014 |  |  | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | 03.01 | PRMCN.03.01.0002 | 12-Sep-03 | Cmpltn Doc 1 - Roy & Non Comp Amdmt | | Completion Documents - First Amendment to the Royalty and Non Competes Agreement Potash Project between PRC and Piedra Mora dated 15 April 2003 | | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1016 | 03.01 | PRMCN.03.01.0003 | 06-Jul-05 | Cmpltn Doc 2 - Roy & Non Comp Amdmt | | Completion Documents - Second Amendment to the Royalty and Non Competes Agreement Potash Project between PRC and Piedra Mora dated 15 April 2003 | | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1017 | 03.01 | PRMCN.03.01.0004 | 06-Jul-05 | Cmpltn Doc 3 - Roy Agt - Piedra Mora | | Completion Documents - Royalty Agreement between Potasio Rio Colorado SA and Piedra Mora SA dated 6 July 2005 | | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1018 | 03.01 | PRMCN.03.01.0005 | 06-Jul-05 | Cmpltn Doc 4 - Royalty Agt - IAIC | | Completion Documents - Royalty Agreement between Potasio Rio Colorado SA and Inter-American Investment Corporation dated 6 July 2005 | | K Bradshaw 13-Dec-2008 - General | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1019 | 03.01 | PRMCN.03.01.0006 | 06-Jul-05 | Cmpltn Doc 5 - Option Agt Amdmt | 1 | Completion Documents - Amendment to the Option Agreement between RTMDL, Piedra Mora IIC, PRC, Minera Tea & Mr. Manuel Abichain dated 25 September 2003 | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1020 | 03.01 | PRMCN.03.01.0007 | 06-Jul-05 | Cmpltn Doc 6 - Minutes - PRC, Minera | | Completion Documents - Potasio Rio Colorado SA and Minera Tea - Minutes of Board of Directors' Meeting held 6 July 2005 and 29 June 2005 respectively | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1021 | 03.01 | PRMCN.03.01.0008 | 06-Jul-05 | Cmpltn Doc 7 - Termination of SH Agt | | Completion Documents - Termination of Shareholders' Agreement between PRC, Piedra Mora, Minera Tea and Inter-American Investment Corporation dated March 14, 1991 | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1022 | 03.01 | PRMCN.03.01.0009 | 06-Jul-05 | Cmpltn Doc 8-10 - Outstanding Items | | Completion Documents - Letter confirming Minera Tea obligations under Option Agreement; Receipts confirming payment of outstanding sums; Letter regarding Joint Guarantee Account | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1023 | 03.01 | PRMCN.03.01.0010 | 24-Sep-03 | Agt - PRC Option | 1 | PRC Option Agreement between Rio Tinto Minerals Development Ltd, Piedra Mora SA, Inter-American Investment Corporation, Potasio Rio Colorado SA, Minera Tea and Mr Manuel Abichain (unsigned) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1024 | 03.01 | PRMCN.03.01.0011 | 15-Apr-03 | Agt - Royalty & Non-Competes | | Royalty and Non Competes Agreement Potash Project between PRC and Piedra Mora (unsigned) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1025 | 03.01 | PRMCN.03.01.0012 | 19-Sep-03 | Agt - Standstill | 1 | Standstill Agreement between Rio Tinto Minerals Development Ltd and Inter-American Investment Corporation (unsigned) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1016 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1017 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1018 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1019 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1020 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1021 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1022 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1023 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1024 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1025 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:28 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 1 of 3] - Completion docs (1).pdf | Completion docs (1).pdf | VEN.00487.pdf | VEN.00487.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00487.pdf | VEN.00487.pdf.pdf | | | | | | | |
| 1016 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:28 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 1 of 3] - Completion docs (2).pdf | Completion docs (2).pdf | VEN.00488.pdf | VEN.00488.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00488.pdf | VEN.00488.pdf.pdf | | | | | | | |
| 1017 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:29 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 2 of 3] - Completion docs (3).pdf | Completion docs (3).pdf | VEN.00489.pdf | VEN.00489.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00489.pdf | VEN.00489.pdf.pdf | | | | | | | |
| 1018 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:29 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 2 of 3] - Completion docs (4).pdf | Completion docs (4).pdf | VEN.00490.pdf | VEN.00490.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00490.pdf | VEN.00490.pdf.pdf | | | | | | | |
| 1019 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:29 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 2 of 3] - Completion docs (5).pdf | Completion docs (5).pdf | VEN.00491.pdf | VEN.00491.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00491.pdf | VEN.00491.pdf.pdf | | | | | | | |
| 1020 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:30 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 3 of 3] - Completion docs (6).pdf | Completion docs (6).pdf | VEN.00492.pdf | VEN.00492.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00492.pdf | VEN.00492.pdf.pdf | | | | | | | |
| 1021 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:30 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 3 of 3] - Completion docs (7).pdf | Completion docs (7).pdf | VEN.00493.pdf | VEN.00493.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00493.pdf | VEN.00493.pdf.pdf | | | | | | | |
| 1022 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:30 AM To: Hanney, Robyn Subject: FW: Venice VDR - PRC documents (2 of 3) [part 3 of 3] - Completion docs (8 - 9 & 10).pdf | Completion docs (8 - 9 & 10).pdf | VEN.00494.pdf | VEN.00494.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00494.pdf | VEN.00494.pdf.pdf | | | | | | | |
| 1023 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - PRC Option Agreement (execution copy).pdf | PRC Option Agreement (execution copy).pdf | VEN.00502.pdf | VEN.00502.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00502.pdf | VEN.00502.pdf.pdf | | | | | | | |
| 1024 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - Royalty & Non Competes Agmt (execution copy).PDF | Royalty & Non Competes Agmt (execution copy).PDF | VEN.00504.pdf | VEN.00504.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00504.pdf | VEN.00504.pdf.pdf | | | | | | | |
| 1025 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - Standstill Agreement (signed by IIC).pdf | Standstill Agreement (signed by IIC).pdf | VEN.00507.pdf | VEN.00507.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00507.pdf | VEN.00507.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00487.pdf |
| 1015 | | | |
| | | | VEN.00488.pdf |
| 1016 | | | |
| | | | VEN.00489.pdf |
| 1017 | | | |
| | | | VEN.00490.pdf |
| 1018 | | | |
| | | | VEN.00491.pdf |
| 1019 | | | |
| | | | VEN.00492.pdf |
| 1020 | | | |
| | | | VEN.00493.pdf |
| 1021 | | | |
| | | | VEN.00494.pdf |
| 1022 | | | |
| | | | VEN.00502.pdf |
| 1023 | | | |
| | | | VEN.00504.pdf |
| 1024 | | | |
| | | | VEN.00507.pdf |
| 1025 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 03.01 | PRMCN.03.01.0013 | Undated | Agt - LNTP Engineering - Skanska | | LNTP Engineering Services Agreement between PRC S.A and Skanska S.A - (Partially Executed) | replacement doc provided D. Sharp 21/01/09 - dups | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - K. Chouzadjian | | DDC Approved. 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 1027 | 03.01 | PRMCN.03.01.0014 | 26-Mar-08 | Agt - LNTP Engineering - SNC Lavalin | | LNTP Services Agreement between PRC S.A and SNC Lavalin Inc. - (Executed) | replacement doc provided D. Sharp 21/01/09 - dups | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - K. Chouzadjian | | DDC Approved. 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 1028 | 03.01 | PRMCN.03.01.0015 | 24-Sep-07 | Agt - LNTP Engineering - Whiting Equip | | LNTP Services Agreement between PRC S.A and Whiting Equipment Canada Inc. - (executed) | | 3rd party conf restrictions - T Lane 02-Dec-2008 Instructions from D Sharp 09-Dec-2008 - Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS. K Bradshaw 13-Dec-2008 - Financial & Legal | | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Bus Approved - K. Chouzadjian; 02-Dec-08; Not to be released - T. Lane | | DDC Approved. 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 1029 | 03.01 | PRMCN.03.01.0016 | 14-Nov-07 | Purchase Order - Terms & Cond | | Purchase Order Terms and Conditions | | K Bradshaw 13-Dec-2008 - General | 1-Dec-08 | 13-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane. | 1-Dec-08 |
| 1030 | 03.01 | PRMCN.03.01.0017 | 26-Mar-08 | Agt - LNTP Coordination - SNC Skanska | | Offer to provide Coordination Agreement between PRC S.A , SNC Lavalin Inc and Skanska S.A, and proposed terms of Agreement - (Partially Executed) | replacement doc provided D. Sharp 21/01/09 - dups | Sharp, D. - 21-Jan-09 - Permission to the respecive Legal & Finance Group | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | 21-Jan-09; Business Approved - K. Chouzadjian | | DDC Approved. 21-Jan-09 - K Bradshaw | 21-Jan-09 |
| 1031 | 03.01 | PRMCN.03.01.0018 | 01-Sep-07 | Agt - Internal Services - RT Services | | Offer to provide Internal Services, and proposed terms of Internal Services Agreement - from Rio Tinto London Limited to Potasio Rio Colorado SA | | K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 18-Dec-08 | 1-Dec-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane; Remove permission - 17-Dec-08 - M. Roope; removed - dups | 1-Dec-08 |
| 1032 | | PRMCN.03.01.0018_001 | 01-Sep-07 | Agt - Internal Services - RTLL | 30 | Agreement between Rio Tinto London Limited and PRC for Internal Services signed 10 October 2007 (executed) | | K Bradshaw 13-Dec-2008 - Financial & Legal; was permissioned to Venice PRC F&L 17-Dec-08 - dups; | 06-Dec-08 | 18-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16; Remove permission - 17-Dec-08 - M. Roope; removed - dups | 07-Dec-08 |
| 1033 | | PRMCN.03.01.0018_002 | 11-Jul-08 | Amdmt - Sh Serv Agt - RTLL & PRC | 32 | Amendment Letter regarding Internal Services Agreement between Rio Tinto London Limited and PRC (executed) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 19-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | Note: do not permission | 07-Dec-08 |
| 1034 | | PRMCN.03.01.0019 | 07-Nov-08 | Port Guarantee - HSBC (ESP) | | Garantia Anula y Reemplaza a la Fianza (Spanish) | | K Bradshaw 13-Dec-2008 - General | 06-Dec-08 | 13-Dec-08 | 07-Dec-08 | 9-Dec-08; Business Approved - J. Biset | | DDC approved dec 9 | 07-Dec-08 |
| 1035 | | PRMCN.03.01.0020 | Undated | List - Item III.D.10 - Other Material Arrangements | 50 | | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |
| 1036 | | PRMCN.03.01.0021 | 5-Jan-09 | PRC - Shared Services Summary | | PRC - Shared Services: Project Venice Potasio Rio Colorado - Summary - Including Licensing Issues for Project Venice PRC | | | 7-Jan-09 | 7-Jan-09 PM | 7-Jan-09 | | | | 7-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | | 21-Jan-09 | | | | | | | | |
| 1027 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | | 21-Jan-09 | | | | | | | | |
| 1028 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | | 21-Jan-09 | | | | | | | | |
| 1029 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1030 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | | 21-Jan-09 | | | | | | | | |
| 1031 | 1-Dec-08 | | | 1-Dec-08 | 1-Dec-08 | | | | | | | | | | | | | | | |
| 1032 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | | | | | | | | | |
| 1033 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | | | | | | | | | |
| 1034 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 10-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1035 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1036 | 7-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:38 AM To: Hanney, Robyn; Venice Subject: FW: PRC Contracts/LNTP Services Agreement (Skanska).pdf | LNTP Services Agreement (Skanska).pdf | VEN.01282.pdf | VEN.01282.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01282.pdf | VEN.01282.pdf.pdf | | | | | | | |
| 1027 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:38 AM To: Hanney, Robyn; Venice Subject: FW: PRC Contracts/LNTP Services Agreement (SNC).pdf | LNTP Services Agreement (SNC).pdf | VEN.01283.pdf | VEN.01283.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01283.pdf | VEN.01283.pdf.pdf | | | | | | | |
| 1028 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Construction Agmts.zip - LNTP Agmt (Whiting).pdf | PRC Agmt (Whiting).pdf | VEN.00544.pdf | VEN.00544.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00544.pdf | VEN.00544.pdf.pdf | | | | | | | |
| 1029 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PRC Purchase Order Template (English) 14 Nov 07.pdf | PRC Purchase Order Template (English) 14 Nov 07.pdf | VEN.00513.pdf | VEN.00513.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00513.pdf | VEN.00513.pdf.pdf | | | | | | | |
| 1030 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 6:38 AM To: Hanney, Robyn; Venice Subject: FW: PRC Contracts/LNTP Coordination agreement & cover letter.pdf | LNTP Coordination agreement & cover letter.pdf | VEN.01281.pdf | VEN.01281.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01281.pdf | VEN.01281.pdf.pdf | | | | | | | |
| 1031 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - PRC - Internal Services Agreement.PDF | Internal Services Agreement.PDF | VEN.00511.pdf | VEN.00511.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00511.pdf | VEN.00511.pdf.pdf | | | | | | | |
| 1032 | | From: Sharp, Darren (RTIO)  Sent: Saturday, 6 December 2008 4:48 PM   To: Hanney, Robyn; Venice; Zhang, Sisi   Subject: Fw: Venice (Message No 4)  - Item III.A.6 (PRC RTLL Agmt).pdf | Item III.A.6 (PRC RTLL Agmt).pdf | VEN.00750.pdf | VEN.00750.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00750.pdf | VEN.00750.pdf.pdf | | | | | | | |
| 1033 | | From: Sharp, Darren (RTIO)  Sent: Saturday, 6 December 2008 4:48 PM   To: Hanney, Robyn; Venice; Zhang, Sisi   Subject: Fw: Venice (Message No 4)  - Item III.A.6 (PRC RTLL Agmt - Amendment).pdf | Item III.A.6 (PRC RTLL Agmt - Amendment).pdf | VEN.00749.pdf | VEN.00749.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00749.pdf | VEN.00749.pdf.pdf | | | | | | | |
| 1034 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: Fw: Venice (Message No 1) - Item 20 (Accounting & Finance) - Port Guarantee.pdf | Item 20 (Accounting & Finance) - Port Guarantee.pdf | VEN.00741.pdf | VEN.00741.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00741.pdf | VEN.00741.pdf.pdf | | | | | | | |
| 1035 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM To: Hanney, Robyn; Zhang, Sisi; Venice   Subject: Fw: Venice (Message No 6)  -  Item III.D.10 (Agreements).pdf | Item III.D.10 (Agreements).pdf | VEN.00759.pdf | VEN.00759.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00759.pdf | VEN.00759.pdf.pdf | | | | | | | |
| 1036 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 4:15 PM To: Bradshaw, Kerryl (RTIO); Roope, Matthew (RTHQ); Reinmuth, Jodi Subject: Venice: Shared Services\090105 Shared Services Notes on Project Venice_PRC.doc | 090105 Shared Services Notes on Project Venice_PRC.doc | VEN.01208.pdf | VEN.01208.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01208.pdf | VEN.01208.pdf.doc | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 1026 | | | |
| 1027 | | | VEN.00544.pdf |
| 1028 | | | VEN.00513.pdf |
| 1029 | | | |
| 1030 | | | VEN.00511.pdf |
| 1031 | | | VEN.00750.pdf |
| 1032 | | Financial & Legal | VEN.00749.pdf |
| 1033 | | Financial & Legal | VEN.00741.pdf |
| 1034 | | General | VEN.00759.pdf |
| 1035 | | | |
| 1036 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | | PRMCN.03.01.0022 | 19-Aug-08 | Amdmt - Prepare to Drill - Estrella | | Amendment to Consultancy and Non-Disclosure (Prepare to Drill) agreement between Potasio Rio Colorado SA and Estrella Minerales SA | some highlighting - dups | | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 24-Jan-09 |
| 1038 | | PRMCN.03.01.0023 | 15-Feb-08 | Agt - Products & Serv - Dreco Energy | | Potasio Rio Colorado SA - Agreement for the Supply of Products and Services with Dreco Energy, Inc. (partially executed) | | | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 24-Jan-09 |
| 1039 | | PRMCN.03.01.0024 | 1-Dec-08 | Agt - Cement Sply - Schlumberger | | Potasio Rio Colorado SA - Agreement for the Supply of Cementing Services with Schlumberger Argentina SA (not executed) | | | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 24-Jan-09 |
| 1040 | | PRMCN.03.01.0025 | 1-Dec-08 | Agt - Directional Drill - Schlumberger | | Potasio Rio Colorado SA - Agreement for the Supply of Directional Drilling Services with Schlumberger Argentina SA (not executed) | | | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 24-Jan-09 |
| 1041 | | PRMCN.03.01.0026 | 5-Dec-08 | Pchase Order - Well Casing - Siderca | | Potasio Rio Colorado SA - Purchase Order for Well Casing and Tubing with Siderca SAIC for Amarillo | | | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 24-Jan-09 |
| 1042 | | PRMCN.03.01.0027 | 11-Aug-08 | PRC - Ct & Service Agt Control Form | | Rio Tinto PRC - Contract & Service Agreement Control Form | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | | | DDC Approved - 28-Jan-09; d. Sharp | 27-Jan-09 |
| 1043 | | PRMCN.03.01.0028 | 21-Apr-08 | Agt - Trans Box SRL (ESP) | | Potasio Rio Colorado - Agreement with Trans Box SRL - Contrato para el Suministro de Servicios (y Bienes Asociados) (Spanish) | Document is in Spanish - dzas 27-Jan-09 | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | | | DDC Approved - 28-Jan-09; d. Sharp | 27-Jan-09 |
| 1044 | | PRMCN.03.01.0029 | 26-Aug-08 | Amdmt - Trans Box SRL (ESP) | | Letter to PRC from Transbox SRL amending Agreement dated 21 April 2008 (Spanish) | Document is in Spanish - dzas 27-Jan-09 | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1045 | | | | | 4 | | | | | | | | | | |
| 1046 | | 4 | | 4 | | | | | | | | | | | |
| 1047 | | | | | | | | | | | | | | | |
| 1048 | 11 | 11 | | | | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1038 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1039 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1040 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1041 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1042 | 27-Jan-09 | | | 27-Jan-09 | 27-Jan-09 | | | | | | | 28-Jan-09 | | | | | | | | |
| 1043 | 27-Jan-09 | | | 27-Jan-09 | 27-Jan-09 | | | | | | | 28-Jan-09 | | | | | | | | |
| 1044 | 27-Jan-09 | | | 27-Jan-09 | 27-Jan-09 | | | | | | | 28-Jan-09 | | | | | | | | |
| 1045 | | | | | | | | | | | | | | | | | | | | |
| 1046 | | | | | | | | | | | | | | | | | | | | |
| 1047 | | | | | | | | | | | | | | | | | | | | |
| 1048 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:45 AM To: Venice Subject: FW: Project Venice; Amended Warranties for Sign-Off - 080819 Amendment to contract (Estrella).pdf | 080819 Amendment to contract (Estrella).pdf | VEN.1302.pdf | VEN.1302.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1302.pdf | VEN.1302.pdf.pdf | | | | | | | |
| 1038 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:45 AM To: Venice Subject: FW: Project Venice; Amended Warranties for Sign-Off - Contract P-002-DO Drill Rig Spare Parts (3).pdf | Contract P-002-DO Drill Rig Spare Parts (3).pdf | VEN.1311.pdf | VEN.1311.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1311.pdf | VEN.1311.pdf.pdf | | | | | | | |
| 1039 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:45 AM To: Venice Subject: FW: Project Venice; Amended Warranties for Sign-Off - Contract S-039-DO Cementing (Execution version).pdf | Contract S-039-DO Cementing (Execution version).pdf | VEN.1312.pdf | VEN.1312.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1312.pdf | VEN.1312.pdf.pdf | | | | | | | |
| 1040 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:45 AM To: Venice Subject: FW: Project Venice; Amended Warranties for Sign-Off - Contract S-042-DO Drilling Services (Execution version).pdf | Contract S-042-DO Drilling Services (Execution version).pdf | VEN.1313.pdf | VEN.1313.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1313.pdf | VEN.1313.pdf.pdf | | | | | | | |
| 1041 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:45 AM To: Venice Subject: FW: Project Venice; Amended Warranties for Sign-Off - PO P-044-DO Rev  001 - Drill Casing  Tubing Siderca (3).pdf | PO P-044-DO Rev  001 - Drill Casing  Tubing Siderca (3).pdf | VEN.1322.pdf | VEN.1322.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1322.pdf | VEN.1322.pdf.pdf | | | | | | | |
| 1042 | | From: Lepere, Anthony Sent: Tuesday, 27 January 2009 12:17 AM To: Iron Ore Subject: Project Venice; PRC Potash documents to upload - Contract C-031.1-DO Warehouse and Workshop Construction.pdf | Contract C-031.1-DO Warehouse and Workshop Construction.pdf | VEN.1363.pdf | VEN.1363.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1363.pdf | | | | | | | | |
| 1043 | | From: Lepere, Anthony Sent: Tuesday, 27 January 2009 12:17 AM To: Iron Ore Subject: Project Venice; PRC Potash documents to upload - Contract S-001-SP Catering and Accommodation.pdf | Contract S-001-SP Catering and Accommodation.pdf | VEN.1364.pdf | VEN.1364.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1364.pdf | | | | | | | | |
| 1044 | | From: Lepere, Anthony Sent: Tuesday, 27 January 2009 12:17 AM To: Iron Ore Subject: Project Venice; PRC Potash documents to upload - 080826 Amendment to Contract S-001-SP.pdf | 080826 Amendment to Contract S-001-SP.pdf | VEN.1362.pdf | VEN.1362.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1362.pdf | | | | | | | | |
| 1045 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1046 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1047 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1048 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 11 1 | 11 1 | | | 4 | | | | | | | | | | |
| 1050 | 11.01 | PRMIN.11.01.0001 | 2002 | Rpt - Mining Rights DD | | Mining Rights Due Diligence Report - Estudio Beatriz S. Krom & Asociados | | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1051 | | PRMIN.11.01.0002 | 5-Dec-08 | PRC - Mineral Rights Tenure Rpt | | PRC - Mineral Rights Tenure Report | | K Bradshas 13-Dec-2008 - PRC F&L | 13-Dec-08 | 17-Dec-08 | 13-Dec-08 | 13-Dec-08; Business Approved - K Fox | | DDC Approved Dec 16 | 13-Dec-08 |
| 1052 | | PRMIN.11.01.0003 | 12-Dec-08 | Table - RTM&E Assignments (ESP) | 31 | Table - Latest Filings on Assignment of RTM&E Cateos to PRC | doc in Spanish - 14/12/08 - dups | | 14-Dec-08 | 18-Dec-08 | 14-Dec-08 | 17-Dec-08; Business Approved - K. Fox | | DDC approved Dec 17 pm - financial & legal | 14-Dec-08 |
| 1053 | 11 | 11 | | | 4 | | | | | | | | | | |
| 1054 | | PRMIN.11.02.0001 | Undated | Exp Lic - Aguada Lechugal I - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Aguada Lechugal I (Spanish) Documents relating to RTX Exploration Licence over Aguada Lechugal I | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1055 | | PRMIN.11.02.0002 | Undated | Exp Lic - Aguada Lechugal II - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Aguada Lechugal II (Spanish) Documents relating to RTX Exploration Licence over Aguada Lechugal III | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1056 | | PRMIN.11.02.0003 | Undated | Exp Lic - Aguada Lechugal III - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Aguada Lechugal III (Spanish) Documents relating to RTX Exploration Licence over Aguada Lechugal III | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1057 | | PRMIN.11.02.0004 | Undated | Exp Lic - Aguada Lechugal IV - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Aguada Lechugal IV (Spanish) Documents relating to RTX Exploration Licence over Aguada Lechugal IV | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1050 | 13-Dec-08 | | | 13-Dec-08 | 13-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1051 | 14-Dec-08 | | | 14-Dec-08 | 14-Dec-08 | | | | | | | 18-Dec-08 | | | | | | | | |
| 1052 | | | | | | | | | | | | | | | | | | | | |
| 1053 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1054 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1055 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1056 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1057 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1050 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (1 of 3) - Mining Rights DD Report (2002).PDF | Mining Rights DD Report (2002).PDF | VEN.00500.pdf | VEN.00500.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00500.pdf | VEN.00500.pdf.pdf | | | | | | | |
| 1051 | | From: Bradshaw, Kerryl (RTIO)  Sent: 13 December 2008 4:34 AM  To: Hanney, Robyn Subject: Argentinean mineral rights - PRC - Mineral Tenure due diligence report (2008 Update).pdf | Mineral Tenure due diligence report (2008 Update).pdf | VEN.00823.pdf | VEN.00823.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00823.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 1052 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.A.10 (Mineral Rights).zip - Assignment of RTM&E Cateos (latest filings).PDF | Assignment of RTM&E Cateos (latest filings).PDF | VEN.00828.pdf | VEN.00828.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00828.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 1053 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1054 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Aguada Lechugal I - Manifestación de descubrimiento.pdf | Aguada Lechugal I - Manifestación de descubrimiento.pdf | VEN.1303.pdf | VEN.1303.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1303.pdf | VEN.1303.pdf.pdf | | | | | | | |
| 1055 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Aguada Lechugal II - Manifestación de descubrimiento.pdf | Aguada Lechugal II - Manifestación de descubrimiento.pdf | VEN.1304.pdf | VEN.1304.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1304.pdf | VEN.1304.pdf.pdf | | | | | | | |
| 1056 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Aguada Lechugal III - Manifestación de descubrimiento.pdf | Aguada Lechugal III - Manifestación de descubrimiento.pdf | VEN.1305.pdf | VEN.1305.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1305.pdf | VEN.1305.pdf.pdf | | | | | | | |
| 1057 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Aguada Lechugal IV - Manifestación de descubrimiento.pdf | Aguada Lechugal IV - Manifestación de descubrimiento.pdf | VEN.1306.pdf | VEN.1306.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1306.pdf | VEN.1306.pdf.pdf | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 1049 | | | |
| 1050 | | | VEN.00500.pdf |
| 1051 | | | VEN.00823.pdf |
| 1052 | | | VEN.00828.pdf |
| 1053 | | | |
| 1054 | | | |
| 1055 | | | |
| 1056 | | | |
| 1057 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | | PRMIN.11.02.0005 | Undated | Exp Lic - Cateo 4802-00172 - (ESP) | 4 | Rio Tinto Mining and Exploration Limited - Cateo 4802-00172/08 (Spanish) Documents relating to RTX Exploration Licence over Cateo 4802-00172/08 | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1059 | | PRMIN.11.02.0006 | Undated | Exp Lic - Cerro Mesa I - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Cerro Mesa I (Spanish) Documents relating to RTX Exploration Licence over Cerro Mesa I | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1060 | | PRMIN.11.02.0007 | Undated | Exp Lic - Cerro Mesa II - (ESP) | 1 | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Cerro Mesa II (Spanish) Documents relating to RTX Exploration Licence over Cerro Mesa II | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1061 | | PRMIN.11.02.0008 | Undated | Exp Lic - Cerro Mesa III - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Cerro Mesa III (Spanish) Documents relating to RTX Exploration Licence over Cerro Mesa III | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1062 | | PRMIN.11.02.0009 | Undated | Exp Lic - Lorna la Torre - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Lorna la Torre (Spanish) Documents relating to RTX Exploration Licence over Lorna la Torre | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1063 | | PRMIN.11.02.0010 | Undated | Exp Lic - Pampa Salado I - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Pampa Salado I (Spanish) Documents relating to RTX Exploration Licence over Pampa Salado I | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1064 | | PRMIN.11.02.0011 | Undated | Exp Lic - Pampa Salado II - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Pampa Salado II (Spanish) Documents relating to RTX Exploration Licence over Pampa Salado III | document in Spanish - dups | for PRC Tech AND F&L - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1059 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1060 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1061 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1062 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1063 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1064 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - CATEO - Expte. 4802-00172.2008.tif | CATEO - Expte. 4802-00172.2008.tif | VEN.1307.pdf | VEN.1307.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1307.pdf | VEN.1307.pdf.pdf | | | | | | | |
| 1059 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - CERRO MESA I - Manifestación de descubrimiento..pdf | CERRO MESA I - Manifestación de descubrimiento..pdf | VEN.1308.pdf | VEN.1308.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1308.pdf | VEN.1308.pdf.pdf | | | | | | | |
| 1060 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - CERRO MESA II - Manifestación de descubrimiento..pdf | CERRO MESA II - Manifestación de descubrimiento..pdf | VEN.1309.pdf | VEN.1309.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1309.pdf | VEN.1309.pdf.pdf | | | | | | | |
| 1061 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - CERRO MESA III - Manifestación de descubrimiento..pdf | CERRO MESA III - Manifestación de descubrimiento..pdf | VEN.1310.pdf | VEN.1310.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1310.pdf | VEN.1310.pdf.pdf | | | | | | | |
| 1062 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Loma la Torre - Manifestación de Descubrimiento.pdf | Loma la Torre - Manifestación de Descubrimiento.pdf | VEN.1314.pdf | VEN.1314.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1314.pdf | VEN.1314.pdf.pdf | | | | | | | |
| 1063 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Pampa Salado I - Manifestación de Descubrimiento..pdf | Pampa Salado I - Manifestación de Descubrimiento..pdf | VEN.1315.pdf | VEN.1315.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1315.pdf | VEN.1315.pdf.pdf | | | | | | | |
| 1064 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Pampa Salado II - Manifestación de Descubrimiento..pdf | Pampa Salado II - Manifestación de Descubrimiento..pdf | VEN.1316.pdf | VEN.1316.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1316.pdf | VEN.1316.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1058 | | | |
| 1059 | | | |
| 1060 | | | |
| 1061 | | | |
| 1062 | | | |
| 1063 | | | |
| 1064 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | | PRMIN.11.02.0012 | Undated | Exp Lic - Pampa Salado III - (ESP) | 4 | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Pampa Salado III (Spanish) Documents relating to RTX Exploration Licence over Pampa Salado III | document in Spanish - dups | for PRC Tech AND F&L  - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1066 | | PRMIN.11.02.0013 | Undated | Exp Lic - Pampa Salado IV - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Pampa Salado  IV (Spanish) Documents relating to RTX Exploration Licence over Pampa Salado IV | document in Spanish - dups | for PRC Tech AND F&L  - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1067 | | PRMIN.11.02.0014 | Undated | Exp Lic - Pampa Salado V - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Pampa Salado  V (Spanish) Documents relating to RTX Exploration Licence over Pampa Salado V | document in Spanish - dups | for PRC Tech AND F&L  - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1068 | | PRMIN.11.02.0015 | Undated | Exp Lic - Pampa Salado VI - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Pampa Salado  VI (Spanish) Documents relating to RTX Exploration Licence over Pampa Salado VI | document in Spanish - dups | for PRC Tech AND F&L  - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1069 | | PRMIN.11.02.0016 | Undated | Exp Lic - Pedro - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Pedro (Spanish) Documents relating to RTX Exploration Licence over Pedro | document in Spanish - dups | for PRC Tech AND F&L  - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1070 | | PRMIN.11.02.0017 | Undated | Exp Lic - Ranquiles - (ESP) | | Rio Tinto Mining and Exploration Limited - Manifestacion de Descubrimiento - Ranquiles (Spanish) Documents relating to RTX Exploration Licence over Ranquiles | | for PRC Tech AND F&L  - D. Sharp 25-jan-09 | 24-Jan-09 | 25-Jan-09 am | 24-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 24-Jan-09 |
| 1071 | | PRMIN.11.02.0018 | Undated | Table - RTX Cateos - Neuquen (ESP) | 4 | Table of RTX Cateos Tenements in the Province of Neuquen (Spanish) | doc in Spanish - dups | | | 25-Jan-09 | 25-Jan-09 am | 25-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 25-Jan-09 |
| 1072 | | PRMIN.11.02.0019 | Undated | RTX Manifestaciones - Neuquen (ESP) | | Table of RTX Manifestaciones Tenements in the Province of Neuquen (Spanish) | doc in Spanish - dups | | | 25-Jan-09 | 25-Jan-09 am | 25-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 25-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1066 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1067 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1068 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1069 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1070 | 24-Jan-09 | | | 24-Jan-09 | 24-Jan-09 | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | | | | |
| 1071 | 25-Jan-09 | | | 25-Jan-09 | 25-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1072 | 25-Jan-09 | | | 25-Jan-09 | 25-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Pampa Salado III - Manifestación de Descubrimiento..pdf | Pampa Salado III - Manifestación de Descubrimiento..pdf | VEN.1317.pdf | VEN.1317.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1317.pdf | VEN.1317.pdf.pdf | | | | | | | |
| 1066 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Pampa Salado IV - Manifestación de Descubrimiento..pdf | Pampa Salado IV - Manifestación de Descubrimiento..pdf | VEN.1318.pdf | VEN.1318.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1318.pdf | VEN.1318.pdf.pdf | | | | | | | |
| 1067 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Pampa Salado V - Manifestación de Descubrimiento..pdf | Pampa Salado V - Manifestación de Descubrimiento..pdf | VEN.1319.pdf | VEN.1319.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1319.pdf | VEN.1319.pdf.pdf | | | | | | | |
| 1068 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Pampa Salado VI - Manifestación de Descubrimiento..pdf | Pampa Salado VI - Manifestación de Descubrimiento..pdf | VEN.1320.pdf | VEN.1320.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1320.pdf | VEN.1320.pdf.pdf | | | | | | | |
| 1069 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Pedro - Manifestación de Descubrimiento.pdf | Pedro - Manifestación de Descubrimiento.pdf | VEN.1321.pdf | VEN.1321.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1321.pdf | VEN.1321.pdf.pdf | | | | | | | |
| 1070 | | From: Sharp, Darren (RTIO) Sent: Saturday, 24 January 2009 8:40 AM To: Venice Subject: FW: RTX files & DIA CD - Ranquiles - Manifestación de descubrimiento.pdf | Ranquiles - Manifestación de descubrimiento.pdf | VEN.1323.pdf | VEN.1323.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1323.pdf | VEN.1323.pdf.pdf | | | | | | | |
| 1071 | | From: Sharp, Darren (RTIO) Sent: Sunday, 25 January 2009 8:44 AM To: Porter, David Subject: FW: Border Zone - RTX Properties - Cateos_Nqn_vigentes.xls | Cateos_Nqn_vigentes.xls | VEN.01328.pdf | VEN.01328.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01328.pdf | VEN.01328.pdf.xls | | | | | | | |
| 1072 | | From: Sharp, Darren (RTIO) Sent: Sunday, 25 January 2009 8:44 AM To: Porter, David Subject: FW: Border Zone - RTX Properties - Manifestaciones_Nqn_vigentes.xls | Manifestaciones_Nqn_vigentes.xls | VEN.01329.pdf | VEN.01329.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01329.pdf | VEN.01329.pdf.xls | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1065 | | | |
| 1066 | | | |
| 1067 | | | |
| 1068 | | | |
| 1069 | | | |
| 1070 | | | |
| 1071 | | | |
| 1072 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | | PRMIN.11.02.0020 | Undated | Map - Cateos & Mines Only | | Map showing only Cateos and Mines in Neuquen | | | 25-Jan-09 | 25-Jan-09 am | 25-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 25-Jan-09 |
| 1074 | | PRMIN.11.02.0021 | Undated | Map - Cateos, Mines and Border | | Map showing Cateos, Mines and Border in Neuquen | | | 25-Jan-09 | 25-Jan-09 am | 25-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 25-Jan-09 |
| 1075 | | PRMIN.11.02.0022 | Undated | Map - Argentine-Chilean Border | | Map - Argentine-Chilean Border | | | 25-Jan-09 | 25-Jan-09 am | 25-Jan-09 | | | DDC Approved - 25-Jan-09; K. Bradshaw | 25-Jan-09 |
| 1076 | 11 | 11 | | | | | | | | | | | | | |
| 1077 | 11  4 | 11  4 | | | 4 | | | | | | | | | | |
| 1078 | 11 | 11 | | | 1 | | | | | | | | | | |
| 1079 | 11 | 11 | | | | | | | | | | | | | |
| 1080 | 11 | 11 | | | 1 | | | | | | | | | | |
| 1081 | 11 | 11 | | | | | | | | | | | | | |
| 1082 | 11 | 11 | | | · | · | | | | | | | | | |
| 1083 | | PRMIN.11.09.0001 | 18-Jan-82 | Título de Propiedad - Guitarras (ESP) | 38 | Título de Propiedad - Gobierno de Mendoza - Guitarras (Spanish) | doc in Spanish - 14/12/08 - dups | | 14-Dec-08 | 18-Dec-08 | 14-Dec-08 | 17-Dec-08; Business Approved - K Fox | | DDC approve Dec 17 pm - general | 14-Dec-08 |
| 1084 | | PRMIN.11.09.0002 | 14-Jun-89 | Título de Propiedad - La Nube (ESP) | 36 | Título de Propiedad - Gobierno de Mendoza - La Nube (Spanish) | doc in Spanish - 14/12/08 - dups | | 14-Dec-08 | 18-Dec-08 | 14-Dec-08 | 17-Dec-08; Business Approved - K Fox | | DDC approve Dec 17 pm - general | 14-Dec-08 |
| 1085 | | PRMIN.11.09.0003 | 12-Jul-89 | Título de Prop - Maria Soledad (ESP) | 36 | Título de Propiedad - Gobierno de Mendoza - Maria Soledad (Spanish) | doc in Spanish - 14/12/08 - dups | | 14-Dec-08 | 18-Dec-08 | 14-Dec-08 | 17-Dec-08; Business Approved - K Fox | | DDC approve Dec 17 pm - general | 14-Dec-08 |
| 1086 | | PRMIN.11.09.0004 | 12-Aug-08 | Assignments - RTM&E - Cateos (ESP) | 34 | Assignments of Mining Rights - RTM&E to PRC (Spanish) | doc in Spanish - 14/12/08 - dups | | 14-Dec-08 | 18-Dec-08 | 14-Dec-08 | 17-Dec-08; Business Approved - K Fox | | DDC approve Dec 17 pm - general | 14-Dec-08 |
| 1087 | 11 1 | 11 1 | | | | | | | | | | | | | |
| 1088 | 11 11 | 11 11 | | | 4 | | | | | | | | | | |
| 1089 | 11 1 | 11 1 | | | 4 | | | | | | | | | | |
| 1090 | | | | | | | | | | | | | | | |
| 1091 | | | | | 1 | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 25-Jan-09 | | | 25-Jan-09 | 25-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1074 | 25-Jan-09 | | | 25-Jan-09 | 25-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1075 | 25-Jan-09 | | | 25-Jan-09 | 25-Jan-09 | | | | | | | 25-Jan-09 | | | | | | | | |
| 1076 | | | | | | | | | | | | | | | | | | | | |
| 1077 | | | | | | | | | | | | | | | | | | | | |
| 1078 | | | | | | | | | | | | | | | | | | | | |
| 1079 | | | | | | | | | | | | | | | | | | | | |
| 1080 | | | | | | | | | | | | | | | | | | | | |
| 1081 | | | | | | | | | | | | | | | | | | | | |
| 1082 | | | | | | | | | | | | | | | | | | | | |
| 1083 | 14-Dec-08 | | | 14-Dec-08 | 14-Dec-08 | | | | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | |
| 1084 | 14-Dec-08 | | | 14-Dec-08 | 14-Dec-08 | | | | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | |
| 1085 | 14-Dec-08 | | | 14-Dec-08 | 14-Dec-08 | | | | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | |
| 1086 | 14-Dec-08 | | | 14-Dec-08 | 14-Dec-08 | | | | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | |
| 1087 | | | | | | | | | | | | | | | | | | | | |
| 1088 | | | | | | | | | | | | | | | | | | | | |
| 1089 | | | | | | | | | | | | | | | | | | | | |
| 1090 | | | | | | | | | | | | | | | | | | | | |
| 1091 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | | From: Sharp, Darren (RTIO) Sent: Sunday, 25 January 2009 8:44 AM To: Porter, David Subject: FW: Border Zone - RTX Properties - Prop_Nqn_121208.jpg | Prop_Nqn_121208.jpg | VEN.01330.pdf | VEN.01330.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01330.pdf | VEN.01330.pdf.jpg | | | | | | | |
| 1074 | | From: Sharp, Darren (RTIO) Sent: Sunday, 25 January 2009 8:44 AM To: Porter, David Subject: FW: Border Zone - RTX Properties - Prop_RTX_121208.jpg | Prop_RTX_121208.jpg | VEN.01331.pdf | VEN.01331.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01331.pdf | VEN.01331.pdf.jpg | | | | | | | |
| 1075 | | From: Sharp, Darren (RTIO) Sent: Sunday, 25 January 2009 8:44 AM To: Porter, David Subject: FW: Border Zone - RTX Properties - Prop_RTX_121208_Frontera.jpg | Prop_RTX_121208_Frontera.jpg | VEN.01332.pdf | VEN.01332.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01332.pdf | VEN.01332.pdf.jpg | | | | | | | |
| 1076 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1077 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1078 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1079 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1080 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1081 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1082 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1083 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.A.10 (Mineral Rights).zip - Mina GUITARRAS.pdf | Mina GUITARRAS.pdf | VEN.00824.pdf | VEN.00824.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00824.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 1084 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.A.10 (Mineral Rights).zip - Mina LA NUBE.pdf | Mina LA NUBE.pdf | VEN.00825.pdf | #N/A | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00825.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 1085 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.A.10 (Mineral Rights).zip - Mina Maria Soledad.pdf | Mina Maria Soledad.pdf | VEN.00826.pdf | VEN.00826.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00826.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 1086 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.A.10 (Mineral Rights).zip - Mineral Rights Assignment (Cateos - RTM&E to PRC).pdf | Mineral Rights Assignment (Cateos - RTM&E to PRC).pdf | VEN.00829.pdf | VEN.00829.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00829.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 1087 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1088 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1089 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1090 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1091 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1092 | 36.03 | PRMSC.36.03.0001 | Apr-08 | Potash Outlook | | Potash Outlook Update | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not upload Removed - DUPS 18-Dec-06 | |
| 1093 | 36.03 | PRMSC.36.03.0002 | 01-Jan-08 | Potash 10 Yr Forecast | | Potassium Chloride Ten Year Forecast to 2017 | | Instructions from D Sharp 09-Dec-2008 Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS | 21-Nov-08 | 18-Dec-08 | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not upload Removed - DUPS 18-Dec-08 | |
| 1094 | 1 | 1 | | | 4 | | | | | | | | | | |
| 1095 | 1 | 1 | | | 4 | | | | | | | | | | |
| 1096 | 1 | 1 | | | | | | | | | | | | | |
| 1097 | 18.03 | PRPOL.18.03.0001 | 27-Nov-07 | Code of Good Conduct PRC Nov-07 | | Code of Good Conduct Potasio Rio Colorado Nov-07 | | K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 1098 | 1 | | | | | | | | | | | | | |
| 1099 | 1 | | | | | | | | | | | | | |
| 1100 | 1  1 | 1  1 | | | 4 | | | | | | | | | | |
| 1101 | 10.01 | PRPRO.10.01.0001 | Undated | PRC Location and Facilities | | Potasio Rio Colorado Project Location And Facilities | | K Bradshaw 13-Dec-2008 - General | 21-Nov-08 | 13-Dec-08 | 21-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 21-Nov-08 |
| 1102 | 10.01 | PRPRO.10.01.0002 | 17-Oct-08 | Title Deed - 302825-27 (Esp) | | Title Deed of Possessory Rights - 302825/27 (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1103 | 10.01 | PRPRO.10.01.0003 | 24-Jan-08 | Claim - Adverse Possession (Esp) | | Claim in Adverse Possession (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1104 | 10.01 | PRPRO.10.01.0004 | 19-Sep-03 | Transfer - 777514-18 (Esp) | | Transfers - 00777514 through 777518 (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1105 | 10.01 | PRPRO.10.01.0005 | 24-Sep-08 | Title Deed - 302573-75 (Esp) | | Title Deed of Possessory Rights - 302573/75 (Spanish) | document in Spanish - 28/11/08 - dups | K Bradshaw 13-Dec-2008 - Financial & Legal | 28-Nov-08 | 13-Dec-08 | 28-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 28-Nov-08 |
| 1106 | | PRPRO.10.01.0006 | 19-Feb-05 | Título de Propiedad - 25 Manzana XLV | | Título de Propiedad - 25 Manzana XLV (Spanish) | | Marked Business Approved - K Fox - during 09-Dec-08 - identified as not approved 09-Dec-08pm - REHS.  K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 18-Dec-08 | 07-Dec-08 | 17-Dec-08; Business Approved - A. Fox | | DDC approve Dec 16 - general | 07-Dec-08 |
| 1107 | | PRPRO.10.01.0007 | 1996 | SAMICAF - Inscripción Servidumbre I | | Solicitud Inscripción Servidumbre Administrativa Oleoducto Fracción I | | A. Ricard - financal & legal | 19-Dec-08 am | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Financial & Legal | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1092 | | | | | | | | | | | | | | | | | | | | |
| 1093 | | | | | | | | | | | | | | | | | | | | |
| 1094 | | | | | | | | | | | | | | | | | | | | |
| 1095 | | | | | | | | | | | | | | | | | | | | |
| 1096 | | | | | | | | | | | | | | | | | | | | |
| 1097 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1098 | | | | | | | | | | | | | | | | | | | | |
| 1099 | | | | | | | | | | | | | | | | | | | | |
| 1100 | 21-Nov-08 | | | 21-Nov-08 | 26-Nov-08 | | | | | | 03-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1101 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1102 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1103 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1104 | 28-Nov-08 | | | 28-Nov-08 | 28-Nov-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1105 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | |
| 1106 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 1107 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1092 | MI.MAS.36.03.03.0001 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.MAS.36.03.03.0001_Potash_Outlook_Update.pdf | MI.MAS.36.03.03.0001_Potash_Outlook_Update.pdf | VEN.00205.pdf | VEN.00205.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00205.pdf | MI.MAS.36.03.03.0001_Potash_Outlook_Update.pdf | | | | | | | |
| 1093 | MI.MAS.36.03.03.0002 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.MAS.36.03.03.0002_Potassium_Chloride_Ten_Year_Forecast_to_2017.pdf | MI.MAS.36.03.03.0002_Potassium_Chloride_Ten_Year_Forecast_to_2017.pdf | VEN.00206.pdf | VEN.00206.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00206.pdf | MI.MAS.36.03.03.0002_Potassium_Chloride_Ten_Year_Forecast_to_2017.pdf | | | | | | | |
| 1094 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1095 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1096 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1097 | MI.POL.18.03.03.0001 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.POL.18.03.03.0001_Code_of_Good_Conduct_Potasio_Rio_Colorado_November_2007.pdf | MI.POL.18.03.03.0001_Code_of_Good_Conduct_Potasio_Rio_Colorado_November_2007.pdf | VEN.00207.pdf | VEN.00207.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00207.pdf | MI.POL.18.03.03.0001_Code_of_Good_Conduct_Potasio_Rio_Colorado_November_2007.pdf | | | | | | | |
| 1098 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1099 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1100 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1101 | MI.PRO.10.01.03.0001 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.PRO.10.01.03.0001_Potasio_Rio_Colorado_Project_Location_and_Facilities.pdf | MI.PRO.10.01.03.0001_Potasio_Rio_Colorado_Project_Location_and_Facilities.pdf | VEN.00208.pdf | VEN.00208.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00208.pdf | MI.PRO.10.01.03.0001_Potasio_Rio_Colorado_Project_Location_and_Facilities.pdf | | | | | | | |
| 1102 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (3 of 3) - Cesión de Dchos. y Acciones Posesorias 24.09.08.pdf | Cesión de Dchos. y Acciones Posesorias 24.09.08.pdf | VEN.00485.pdf | VEN.00485.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00485.pdf | VEN.00485.pdf | | | | | | | |
| 1103 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (3 of 3) - Demanda Usucapion & 1er proveído..pdf | Demanda Usucapion & 1er proveído..pdf | VEN.00496.pdf | VEN.00496.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00496.pdf | VEN.00496.pdf | | | | | | | |
| 1104 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (3 of 3) - Transferencia venta del 100% (19.9.2003) M. TEA a PRC.pdf | Transferencia venta del 100% (19.9.2003) M. TEA a PRC.pdf | VEN.00508.pdf | VEN.00508.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00508.pdf | VEN.00508.pdf | | | | | | | |
| 1105 | | From: Lane, Tim (RTHQ) Sent: Friday, 28 November 2008 8:22 AM To: Hanney, Robyn Subject: Venice VDR - PRC documents (3 of 3) - Venta 24.09.08.pdf | Venta 24.09.08.pdf | VEN.00509.pdf | VEN.00509.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00509.pdf | VEN.00509.pdf | | | | | | | |
| 1106 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: Fw: Venice (Message No 1) - Item II.A.1 (RDS title deed).pdf | Item II.A.1 (RDS title deed).pdf | VEN.00743.pdf | VEN.00743.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00743.pdf | VEN.00743.pdf | | | | | | | |
| 1107 | | From: Ricard, Alexandre (RTHQ) Sent: Friday, 19 December 2008 6:42 AM To: Venice Subject: Venice: PRC files upload - Solicitud Inscripción Servidumbre Administrativa Oleoducto Fracción I.pdf | Solicitud Inscripción Servidumbre Administrativa Oleoducto Fracción I.pdf | VEN.01049.pdf | VEN.01049.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01049.pdf | VEN.01049.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1092 | | | VEN.00205.pdf |
| 1093 | | | VEN.00206.pdf |
| 1094 | | | |
| 1095 | | | |
| 1096 | | | |
| 1097 | | | VEN.00207.pdf |
| 1098 | | | |
| 1099 | | | |
| 1100 | | | |
| 1101 | | | VEN.00208.pdf |
| 1102 | | | VEN.00485.pdf |
| 1103 | | | VEN.00496.pdf |
| 1104 | | | VEN.00508.pdf |
| 1105 | | | VEN.00509.pdf |
| 1106 | | | VEN.00743.pdf |
| 1107 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | | PRPRO.10.01.0008 | 1996 | SAMICAF – Inscripción Servidumbre II | | Solicitud Inscripción Servidumbre Administrativa Oleoducto Fracción II | | A. Ricardi - financial & legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Financial & Legal | 19-Dec-08 |
| 1109 | 10.01. | PRPRO.10.01.0009 | Undated | Cert - Titularidad Fracción part II | 4 | Certificado Titularidad Fracción part I (Spanish) | | A. Ricardi - financial & legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Financial & Legal | 19-Dec-08 |
| 1110 | 10.01 | PRPRO.10.01.0010 | Undated | Cert - Titularidad Fracción part II | | Certificado Titularidad Fracción part II (Spanish) | | A. Ricardi - financial & legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Financial & Legal | 19-Dec-08 |
| 1111 / 1117 | 10.01 | PRPRO.10.01.0011 | 16-Jan-07 | Agt - Access and Sale Agt - Mendoza | | Potasio Rio Colorado (PRC) - Constitucion de Servidumbre de Uso, Paso y Transito - Autocredito SA de Capitalizacion - Escritura Numero Siete (Spanish)  Right of Access for PRC and Sale Agreement with Charge SA de Capitalizacion y Ahorro para Fines Determinados | document in Spanish - 21/01/09 - dups | | 21-Jan-09 | 21-Jan-09 am | 21-Jan-09 | | | | 21-Jan-09 |
| 1112 | | 1 | | | 1 | | | | | | | | | | |
| 1113 | | 1 | | | | | | | | | | | | | |
| 1114 | | PRPRO.10.09.0001 | 01-Jan-07 | Contrato de Locacion - EIA - 151 (ESP) | | Contrato de Locacion No. 151 - Emprendimientos Inmobiliarios Anarales S.A. & PRC (Spanish) | Marked Business Approved - K Fox - during 09-Dec-08 - identified as not approved 09-Dec-08pm - REHS. K Bradshaw 13-Dec-2008 - General | | 06-Dec-08 | 13-Dec-08 | 07-Dec-08 | | | | 07-Dec-08 |
| 1115 | | PRPRO.10.09.0002 | 01-Sep-06 | Contrato de Locacion - LDL - 107 (ESP) | | Contrato de Locacion No. 107 - Leonardo Daniel Leguizamon & PRC (Spanish) | K Bradshaw 13-Dec-2008 - General | | 06-Dec-08 | 13-Dec-08 | 07-Dec-08 | 9-Dec-08; Business Approved - K. Fox | | DDC approved dec 9 | 07-Dec-08 |
| 1116 | | PRPRO.10.09.0003 | 01-May-06 | Contrato de Locacion - 112 (ESP) | | Contrato de Locacion No. 112 - Caja de Prevision p/Profesionales del arte de curar de la Prov. De Mendoza & PRC (Spanish) | K Bradshaw 13-Dec-2008 - General | | 06-Dec-08 | 13-Dec-08 | 07-Dec-08 | 9-Dec-08; Business Approved - K. Fox | | DDC approved dec 9 | 07-Dec-08 |
| | | PRPRO.10.09.0004 | 01-Apr-06 | Contrato de Locacion - GPI - 112 (ESP) | | Contrato de Locacion No. 167 - GP Ingenieria SRL& PRC (Spanish) | K Bradshaw 13-Dec-2008 - General | | 06-Dec-08 | 13-Dec-08 | 07-Dec-08 | 9-Dec-08; Business Approved - K. Fox | | DDC approved dec 9 | 07-Dec-08 |
| 1118 | | 4 | | | | | | | | | | | | | |
| 1119 | | PRRIS.09.04.0001 | 24-Oct-08 | Policy - Civil General - Zurich (ESP) | 37 | Insurance Policy - Zurich - Responsibilidad Civil General (Spanish) | K Bradshaw 13-Dec-2008 - Financial & Legal | | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |
| 1120 | | PRRIS.09.04.0002 | 01-Jan-08 | Policy - Ppty Damage - Zurich (ESP) | 35 | Insurance Policy - Zurich - Property Damage and Business Interruption (Spanish) | K Bradshaw 13-Dec-2008 - Financial & Legal | | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |
| 1121 | | PRRIS.09.04.0003 | 01-May-08 | Policy - Crime Risk - Zurich | | Insurance Policy - Zurich - Crime Risk - No. TCI98161 | K Bradshaw 13-Dec-2008 - Financial & Legal | | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 1109 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 1110 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 1111 | 21-Jan-09 | | | 21-Jan-09 | 21-Jan-09 | | | | | | | | | | | | | | | |
| 1112 | | | | | | | | | | | | | | | | | | | | |
| 1113 | | | | | | | | | | | | | | | | | | | | |
| 1114 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | | | | | | | | | |
| 1115 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 10-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1116 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 10-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1117 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | 10-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1118 | | | | | | | | | | | | | | | | | | | | |
| 1119 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1120 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1121 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108 | | From: Bradshaw, Kerryl (RTIO) Sent: Friday, 19 December 2008 7:10 AM To: Hanney, Robyn; Subject: Venice Colorado Questions - Solicitud Inscripción Servidumbre Administrativa Oleoducto Fracción II.pdf | Solicitud Inscripción Servidumbre Administrativa Oleoducto Fracción II.pdf | VEN.01050.pdf | VEN.01050.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01050.pdf | VEN.01050.pdf.pdf | | | | | | | |
| 1109 | | From: Ricardi, Alexandre (RTHQ) Sent: Friday, 19 December 2008 6:42 AM To: Venice Subject: Venice: PRC files upload - Certificado Titularidad Fracción I.pdf | Certificado Titularidad Fracción I.pdf | VEN.01040.pdf | VEN.01040.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01040.pdf | VEN.01040.pdf.pdf | | | | | | | |
| 1110 | | From: Ricardi, Alexandre (RTHQ) Sent: Friday, 19 December 2008 6:42 AM To: Venice Subject: Venice: PRC files upload - Certificado Titularidad Fracción II.pdf | Certificado Titularidad Fracción II.pdf | VEN.01041.pdf | VEN.01041.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01041.pdf | VEN.01041.pdf.pdf | | | | | | | |
| 1111 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 21 January 2009 7:13 AM To: Hanney, Robyn; Venice Subject: FW: Land details\0147 Charge 070116 Compra 18k ha puesteros (2).pdf | 0147 Charge 070116 Compra 18k ha puesteros (2).pdf | VEN.01277.pdf | VEN.01277.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01277.pdf | VEN.01277.pdf.pdf | | | | | | | |
| 1112 | ███ | ███ | ███ | ███ | ███ | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1113 | ███ | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1114 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: Fw: Venice (Message No 1) - Item II.A.2 (BA Office).pdf | Item II.A.2 (BA Office).pdf | VEN.00744.pdf | VEN.00744.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00744.pdf | VEN.00744.pdf.pdf | ███ | | | | | | |
| 1115 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: Fw: Venice (Message No 1) - Item II.A.2 (Malargüe).pdf | Item II.A.2 (Malargüe).pdf | VEN.00745.pdf | VEN.00745.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00745.pdf | VEN.00745.pdf.pdf | | | | | | | |
| 1116 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: Fw: Venice (Message No 1) - Item II.A.2 (Mdza).pdf | Item II.A.2 (Mdza).pdf | VEN.00746.pdf | VEN.00746.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00746.pdf | VEN.00746.pdf.pdf | | | | | | | |
| 1117 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:46 PM To: Venice; Subject: Fw: Venice (Message No 1) - Item II.A.2 (Nqn).pdf | Item II.A.2 (Nqn).pdf | VEN.00747.pdf | VEN.00747.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00747.pdf | VEN.00747.pdf.pdf | | | | | | | |
| 1118 | ███ | ███ | ███ | ███ | ███ | S:\Project_Manchester\Project_Venice\ Working Folder\ | | ███ | | | | | | |
| 1119 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(a) - General Liabilities Local Fronting 14-3216 (May.08-May.09).pdf | Item III.C.1(a) - General Liabilities Local Fronting 14-3216 (May.08-May.09).pdf | VEN.00751.pdf | VEN.00751.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00751.pdf | VEN.00751.pdf.pdf | ███ | | | | | | |
| 1120 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(b) - Property Damage Business Interruption Local Fronting 4-6182 (Jan.08-Dec.08).pdf | Item III.C.1(b) - Property Damage Business Interruption Local Fronting 4-6182 (Jan.08-Dec.08).pdf | VEN.00752.pdf | VEN.00752.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00752.pdf | VEN.00752.pdf.pdf | | | | | | | |
| 1121 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(c) - Crime Risk Policy N° TCI98161 (May.08-May.09).pdf | Item III.C.1(c) - Crime Risk Policy N° TCI98161 (May.08-May.09).pdf | VEN.00753.pdf | VEN.00753.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00753.pdf | VEN.00753.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1108 | | | |
| 1109 | | | |
| 1110 | | | |
| 1111 | | | |
| 1112 | | Financial & Legal | |
| 1113 | | | |
| 1114 | | | VEN.00744.pdf |
| 1115 | | General | VEN.00745.pdf |
| 1116 | | General | VEN.00746.pdf |
| 1117 | | General | VEN.00747.pdf |
| 1118 | | General | |
| 1119 | | | VEN.00751.pdf |
| 1120 | | Financial & Legal | VEN.00752.pdf |
| 1121 | | Financial & Legal | VEN.00753.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1122** | | PRRIS.09.04.0004 | 01-Aug-08 | Policy - D&O - Zurich (ESP) | 27 | Insurance Policy - Zurich - Directors and Officers - No. 1000335 to 339 (Spanish) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |
| **1123** | | PRRIS.09.04.0005 | 01-Oct-08 | Policy - D&O 2 - Zurich (ESP) | 29 | Insurance Policy - Zurich - Directors and Officers - No. 1008310 (Spanish) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |
| **1124** | | PRRIS.09.04.0006 | 01-Jan-08 | Policy - Vehicles - Zurich (ESP) | 32 | Insurance Policy - Zurich - Vehicles - No. 577921 (Spanish) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |
| **1125** | | PRRIS.09.04.0007 | 01-May-08 | Policy - Office 1 - Zurich (ESP) | 32 | Insurance Policy - Zurich - Office Insurance Buenos Aires - No. 102397 (Spanish) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 13-Dec-08 | 07-Dec-08 | 9-Dec-08; Business Approved - K. Fox | | DDC Approved dec 9 | 07-Dec-08 |
| **1126** | | PRRIS.09.04.0008 | 01-Jul-08 | Policy - Office 2 - Zurich (ESP) | 32 | Insurance Policy - Zurich - Office Insurance - No. 102397-64553 (Spanish) | | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 17-Dec-08 | 07-Dec-08 | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16 | 07-Dec-08 |
| **1127** | | PRRIS.09.04.0009 | 31-Oct-08 | PRC Insurance Summary | 21 | PRC Insurance Summary - multiple policies | | K. Fox - 18-Dec-08 9:54PM - Approved for release - 19-Dec-08 SXZS | 18-Dec-08 | 19-Dec-08 | 18-Dec-08 | 18-Dec-08; Business Approved based on Source - K. Fox | | | 18-Dec-08 |
| **1128** | | PRRIS.09.04.0010 | 31-Oct-08 | PRC HR Insurance Additional Policy | 34 | PRC HR Insurance Additional Policy | Document is in Portuguese - dzas 18-dec-08 | Not yet Bus Approved - M. Roope - 18/12/08; Bus Approved - K Fox 20,42h 18-Dec-2008 | 18-Dec-08 | 08-Jan-09 | 18-Dec-08 | 18-Dec-08; Business Approved - K Fox | | MR3: DDC approval 19/12 (Finance and legal) | 18-Dec-08 |
| **1129** | | PRRIS.09.04.0011 | 30-Jul-08 | PRC Ins Ct - Marine Trans Pty (POR) | 35 | PRC Insurance Contract - Marine Transport Policy (Portuguese) | Document is in Portuguese - dzas 18-dec-08 | Not yet Bus Approved - M. Roope - 18/12/08; Bus Approved - K Fox 20,41h 18-Dec-2008  Doc to be uploaded when Part 3 received - dups | 18-Dec-08 | 20-Dec-08 am | 20-Dec-08 | 18-Dec-08; Business Approved - K Fox | | MR3: DDC approval 19/12 (Finance and legal) | 20-Dec-08 |
| **1130** | 09.04 | PRRIS.09.04.0011_001 | August 2009 | PRC Ins Ct - Marine Trans Pty - Pt3  (POR) | 42 | American International Group (AIG) - Item III.C.1 (i) - Marine Transport - Policy No. 264924- July 2008 to August 2009 - 3.3 | Document in Spanish - 19-Dec-08 SXZS | | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | MR3: Business approved K. Fox | | MR3: DDC approval 19/12 (Finance and legal) | 19-Dec-08 |
| **1131** | | PRRIS.09.04.0012 | 2008 | Premium payment invoices | 4 | Invoices of Assorted 2008 Premium payments | | | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR3: Business approved K. Fox | | MR3: DDC approval 19/12 (Finance and legal) | 19-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1122 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1123 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1124 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1125 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1126 | 07-Dec-08 | | | 07-Dec-08 | 07-Dec-08 | | | | | | | 17-Dec-08 | | | | | | | | |
| 1127 | 18-Dec-08 | | | 18-Dec-08 | 18-Dec-08 | | | | | | | | | | | | | | | |
| 1128 | 18-Dec-08 | | | 18-Dec-08 | 18-Dec-08 | | | | | | | 08-Jan-09 | | | | | | | | |
| 1129 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 1130 | 19-Dec-08 | | | 20-Dec-08 | 19-Dec-08 | 19-Dec-08 | | | | | | 20-Dec-08 | | | | | | | | |
| 1131 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1122 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(d) - Guarantee Insurance - Directors (Aug.08-Aug.09) Policy N°1000335 to 339.pdf | Item III.C.1(d) - Guarantee Insurance - Directors (Aug.08-Aug.09) Policy N°1000335 to 339.pdf | VEN.00754.pdf | VEN.00754.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00754.pdf | VEN.00754.pdf | | | | | | | |
| 1123 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(e) - Guarantee Insurance (Directors, Oct.08-Oct.09) - Policy N°1008310.pdf | Item III.C.1(e) - Guarantee Insurance (Directors, Oct.08-Oct.09) - Policy N°1008310.pdf | VEN.00755.pdf | VEN.00755.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00755.pdf | VEN.00755.pdf | | | | | | | |
| 1124 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(f) - Vehicles Insurance - Policy N° 577921 (Jan.08-Jan.09).pdf | Item III.C.1(f) - Vehicles Insurance - Policy N° 577921 (Jan.08-Jan.09).pdf | VEN.00756.pdf | VEN.00756.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00756.pdf | VEN.00756.pdf | | | | | | | |
| 1125 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(g) - Office Insurance - BsAs - Policy N°102397 (May.08-May.09).pdf | Item III.C.1(g) - Office Insurance - BsAs - Policy N°102397 (May.08-May.09).pdf | VEN.00757.pdf | VEN.00757.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00757.pdf | VEN.00757.pdf | | | | | | | |
| 1126 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Item III.C.1(h) - Office Insurance - Other Offices Policy N°102397-64553 (Jul.08-May.09).pdf | Item III.C.1(h) - Office Insurance - Other Offices Policy N°102397-64553 (Jul.08-May.09).pdf | VEN.00758.pdf | VEN.00758.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00758.pdf | VEN.00758.pdf | | | | | | | |
| 1127 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 11:18 AM To: Porter, David; Hanney, Robyn Subject: PRC data for uploading - PRC Insurance Summary.PDF | PRC Insurance Summary.PDF | VEN.01021.pdf | VEN.01021.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01021.pdf | VEN.01021.pdf.PDF | | | | | | | |
| 1128 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:12 PM To: Hanney, Robyn; Porter, David Subject: FW: Venice - Message 6 (FINAL MESSAGE) - HR Insurance (additional) Policy N°11390.pdf | HR Insurance (additional) Policy N°11390.pdf | VEN.01028.pdf | VEN.01028.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01028.pdf | VEN.01028.pdf.pdf | | | | | | | |
| 1129 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:32 PM To: Hanney, Robyn; Porter, David Subject: FW: Venice - Message 3 - Item III.C.1(i) - Marine Transport - Policy N°264924 (Jul.08-Aug.09) (1.3).pdf | Marine Transport - Policy N°264924 (Jul.08-Aug.09) (1.3).pdf | VEN.01029.pdf | VEN.01029.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01029.pdf | VEN.01029.pdf.pdf | | | | | | | |
| 1130 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 1:46 AM To: Hanney, Robyn; Roope, Matthew (RTHQ) Subject: Fw: Venice - Message 5(Item III.C.1(i) - Marine Transport - Policy N°264924 (Jul.08-Aug.09) (3.3)).pdf | Item III.C.1(i) - Marine Transport - Policy N° 264924 (Jul.08-Aug.09) (3.3).pdf | VEN.01036.pdf | VEN.01036.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01036.pdf | VEN.01036.pdf.pdf | | | | | | | |
| 1131 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 5:21 AM To: Venice Subject: FW: Venice - Message 1 - Premium payments.pdf | Premium payments.pdf | VEN.01048.pdf | VEN.01048.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01048.pdf | VEN.01048.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | Financial & Legal | VEN.00754.pdf |
| 1122 | | Financial & Legal | VEN.00755.pdf |
| 1123 | | Financial & Legal | VEN.00756.pdf |
| 1124 | | Financial & Legal | VEN.00757.pdf |
| 1125 | | Financial & Legal | VEN.00758.pdf |
| 1126 | | | VEN.01021.pdf |
| 1127 | | | VEN.01028.pdf |
| 1128 | | | VEN.01029.pdf |
| 1129 | | | |
| 1130 | | | |
| 1131 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | 09.04 | PRRIS.09.04.0013 | 01-Sep-08 | PRC - Ins Plcy (HR) - Metlife (ESP) | | PRC - Seguros de Vida Obligatorio No. 100769000 - Metlife | | | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | MR3: Business approved K. Fox | | MR3: DDC approval 19/12 (Finance and legal) | 19-Dec-08 |
| 1133 | | PRRIS.09.04.0014 | 31-May-08 | Group Policy - Aviation Liability | 33 | Aviation Liability - Group Insurance Policy No DX0721201 - Worldwide | | Not approved by Business or DDC - tzgs | | 20-Dec-08 am | 20-Dec-08 | | | | 20-Dec-08 |
| 1134 | | PRRIS.09.04.0015 | 31-May-08 | Group Policy - Combined Liability | | Combined Liability (Including Errors & Omissions) - Group Insurance Policy Nos TCI-98162/07/A, TCI-98162/07/B and TCI-98162/07/C | | | 7-Jan-09 | 7-Jan-09 PM | 7-Jan-09 | 07 Jan 09 - Approved by Group Risk - S. Eccleston | | | 7-Jan-09 |
| 1135 | | PRRIS.09.04.0016 | 31-May-08 | Group Policy - Crime | | Crime - Group Insurance Policy No TCI98161 | | | 7-Jan-09 | 7-Jan-09 PM | 7-Jan-09 | 07 Jan 09 - Approved by Group Risk - S. Eccleston | | | 7-Jan-09 |
| 1136 | | PRRIS.09.04.0017 | 31-May-08 | Group Policy - Marine Liability | 1 | Marine Liability - Group Insurance Policy No 01OH536509 | | Not approved by Business or DDC - tzgs | | 20-Dec-08 am | 20-Dec-08 | | | | 20-Dec-08 |
| 1137 | | PRRIS.09.04.0018 | 31-May-08 | Group Policy - Trustees (Fiduciary) | | Trustees (Fiduciary) Liability - Group Insurance Policy No 93285252 | | Not approved by Business or DDC - tzgs | | 20-Dec-08 am | 20-Dec-08 | | | | 20-Dec-08 |
| 1138 | | PRRIS.09.04.0019 | 31-Aug-08 | Group Policy - Corporate Travel | 1 | Corporate Travel - Group Insurance Policy No 23000295111 | | | 7-Jan-09 | 7-Jan-09 PM | 7-Jan-09 | 07 Jan 09 - Await Group Risk Sign off | | | 7-Jan-09 |
| 1139 | | PRRIS.09.04.0020 | 31-Aug-08 | Group Policy - Marine Cargo | | Marine Cargo - Group Insurance Policy No TCI-98165 | | Not approved by Business or DDC - tzgs | | 20-Dec-08 am | 20-Dec-08 | | | | 20-Dec-08 |
| 1140 | 2.01 | PRRIS.09.04.0021 | 31-Dec-08 | Group Policy - Property Damage | | Property Damage and Business Interruption - Group Insurance Policy Nos TCI-98164/07, MMI-98164/07 and FI-98164/07 | | | 7-Jan-09 | 7-Jan-09 PM | 7-Jan-09 | 07 Jan 09 - Approved by Group Risk - S. Eccleston | | | 7-Jan-09 |
| 1141 | | PRRIS.09.04.0022 | Undated | Policy FAQ - Directors' Liability | | Directors' and Officers' Liability and Corporate Liability - Group Insurance Policy FAQ - Draft | | | 7-Jan-09 | 7-Jan-09 PM | 7-Jan-09 | 07 Jan 09 - Await Group Risk Sign off | | | 7-Jan-09 |
| 1142 | 1 | | | | | | | | | | | | | | |
| 1143 | | PRTAX.05b.00.0001 | 2006 | PRC - 2006 Tax Return (ESP) | | Potasio Rio Colorado S.A (PRC) - AFIP Impuesto a Las Ganancias - Declaration Jurada - F. 713 - (Spanish): 2006 Tax Return | Document is in Spanish - SXZS 6-Dec-08 | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 13-Dec-08 | 06-Dec-08 | 6-Dec-08; Business Approved; T. Lane | | DDC approved dec 9 | 06-Dec-08 |
| 1144 | 1 | | | | | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 1133 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | |
| 1134 | 7-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | |
| 1135 | 7-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | |
| 1136 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | |
| 1137 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | |
| 1138 | 7-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | |
| 1139 | 20-Dec-08 | | | 20-Dec-08 | 20-Dec-08 | | | | | | | | | | | | | | | |
| 1140 | 7-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | |
| 1141 | 7-Jan-09 | | | 07-Jan-09 | 07-Jan-09 | | | | | | | | | | | | | | | |
| 1142 | | | | | | | | | | | | | | | | | | | | |
| 1143 | 06-Dec-08 | | | 06-Dec-08 | 06-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1144 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 5:21 AM To: Venice Subject: FW: Venice - Message 1 - HR Insurance (life mandatory) Policy N° 100769000.pdf | HR Insurance (life mandatory) Policy N° 100769000.pdf | VEN.01043.pdf | VEN.01043.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01043.pdf | VEN.01043.pdf.pdf | | | | | | | |
| 1133 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Aviation Liability.docm | Aviation Liability.docm | VEN.01133.pdf | VEN.01133.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01133.pdf | VEN.01133.pdfdoc | | | | | | | |
| 1134 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Combined Liability.doc | 090107 Combined Liability.doc | VEN.01210.pdf | VEN.01210.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01210.pdf | VEN.01210.pdf.doc | | | | | | | |
| 1135 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Crime.doc | 090107 Crime.doc | VEN.01212.pdf | VEN.01212.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01212.pdf | VEN.01212.pdf.doc | | | | | | | |
| 1136 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Marine Liability.docm | Marine Liability.docm | VEN.01139.pdf | VEN.01139.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01139.pdf | VEN.01139.pdfdocm | | | | | | | |
| 1137 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Trustees (Fiduciary) Liability.docm | Trustees (Fiduciary) Liability.docm | VEN.01141.pdf | VEN.01141.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01141.pdf | VEN.01141.pdfdocm | | | | | | | |
| 1138 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Corporate Travel.doc | 090107 Corporate Travel.doc | VEN.01211.pdf | VEN.01211.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01211.pdf | VEN.01211.pdf.doc | | | | | | | |
| 1139 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Marine Cargo.docm | Marine Cargo.docm | VEN.01138.pdf | VEN.01138.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01138.pdf | VEN.01138.pdfdocm | | | | | | | |
| 1140 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Property Damage and Business Interruption.doc | 090107 Property Damage and Business Interruption.doc | VEN.01214.pdf | VEN.01214.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01214.pdf | VEN.01214.pdf.doc | | | | | | | |
| 1141 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 7 January 2009 5:08 PM To: Porter, David; Venice Subject: Venice: Updated Group Insurance Contracts\090107 Directors' and Officers' Liability.doc | 090107 Directors' and Officers' Liability.doc | VEN.01213.pdf | VEN.01213.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01213.pdf | VEN.01213.pdf.doc | | | | | | | |
| 1142 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1143 | | From: Lane, Tim (RTHQ) To: Hanney, Robyn Cc: Venice, Sharp, Darren (RTIO) Subject: RE: Project Venice - Tax VDR \DOC079.pdf | DOC079.pdf | VEN.00738.pdf | VEN.00738.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00738.pdf | VEN.00738.pdf.pdf | | | | | | | |
| 1144 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1132 | | | |
| 1133 | | | |
| 1134 | | | |
| 1135 | | | |
| 1136 | | | |
| 1137 | | | |
| 1138 | | | |
| 1139 | | | |
| 1140 | | | |
| 1141 | | | |
| 1142 | | Financial & Legal | VEN.00738.pdf |
| 1143 | | | |
| 1144 | | Financial & Legal | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | | PRTAX.05c.00.0001 | 2007 | PRC - 2007 Tax Return (ESP) | | Potasio Rio Colorado S.A (PRC) - AFIP Impuesto a Las Ganancias - Declaration Jurada - F. 713 - (Spanish); 2007 Tax Return | Document in Spanish - SXZS 6-Dec-08 | K Bradshaw 13-Dec-2008 - Financial & Legal | 06-Dec-08 | 13-Dec-08 | 06-Dec-08 | 6-Dec-08; Business Approved; T. Lane | | DDC approved dec 9 | 06-Dec-08 |
| 1146 | | PRTAX.05f.00.0001 | 31-Dec-08 | PRC - Recovery of VAT | 1 | PRC - Recovery of VAT under Mining Investment Law scheme | | A. Ricardi - financial & legal | 19-Dec-08 | 20-Dec-08 am | 19-Dec-08 | | | DDC Approved Dec 19 - Financial & Legal | 19-Dec-08 |
| 1147 | | PRTAX.05f.00.0002 | 22-Dec-08 | PRC - IVA Tax Return Cheque (ESP) | | Potasio Rio Colorado (PRC) - IVA Tax Return Cheque in the amount of $4,865,625.21 Argentinian pesos (Spanish) | Document in Spanish - 8-Jan-09 - etgs | M Roope 09-Jan-2009 - 2.00h - Business Approved K Fox, DDC Approved for F&L - REHS | 8-Jan-09 | 9/01/2009 am | 8-Jan-09 | 09-Jan-09; Business Approved K Fox | | 09-Jan-09; DDC Approved Financial & Legal | 8-Jan-09 |
| 1148 | | | | | | | | | | | | | | | |
| 1149 | | | | | 1 | | | | | | | | | | |
| 1150 | 37.02 | PRTRA.37.02.0001 | 17-Sep-08 | Agt - Port Concession (Esp) | | Port Concession Agreement (Spanish) | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 1151 | 37.02 | PRTRA.37.02.0001_000 | 17-Sep-08 | Cert - Port Conc Agt (Esp) | | Certificate - Port Concession Agreement (Spanish) | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 1152 | 37.02 | PRTRA.37.02.0001_001 | 17-Sep-08 | Anx 1 - Port Conc Agt (Esp) | | Annexure 1 - Port Concession Agreement (Spanish) | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 1153 | 37.02 | PRTRA.37.02.0001_002 | 17-Sep-08 | Anx 2 - Port Conc Agt (Esp) | | Annexure 2 - Port Concession Agreement (Spanish) | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 1154 | 37.02 | PRTRA.37.02.0001_003 | 17-Sep-08 | Anx 3 - Port Conc Agt (Esp) | | Annexure 3 - Port Concession Agreement (Spanish) | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 1155 | 37.02 | PRTRA.37.02.0001_004 | 17-Sep-08 | Anx 10 - Port Conc Agt (Esp) | | Annexure 10 - Port Concession Agreement (Spanish) | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 1156 | 37.02 | PRTRA.37.02.0001_005 | 17-Sep-08 | Anxs 4-9 - Port Conc Agt (Esp) | | Annexures 4-9 - Port Concession Agreement (Spanish) | document in Spanish - 27/11/08 - dups | K Bradshaw 13-Dec-2008 - General | 27-Nov-08 | 13-Dec-08 | 27-Nov-08 | 02-Dec-08; Business Approved - K. Fox | | 02-Dec-08; T. Lane | 27-Nov-08 |
| 1157 | | | | | | | | | | | | | | | |
| 1158 | | RECOR.01b.01.0001 | Dec-08 | Pres - Step Plan Transactions Venice | | Rio Tinto Presentation - Step Plan Transactions Venice - December 2008 | | K Bradshaw 19-Dec-2008 - RE Financial & Legal & Legal and PRC F&L - tzgs | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | 19-Dec-08; Business Approved - M Bossick | | 19 Dec-08; DDC approved | 19-Dec-08 |
| 1159 | | RECOR.01b.01.0002 | 12-Dec-08 | Note - Regina Reorganisation | | Note - Project Venice: Regina Reorganisation | | K Bradshaw 19-Dec-2008 -RE Financial & Legal & Legal and PRC F&L - tzgs | 19-Dec-08 | 20-Dec-08 | 19-Dec-08 | 19-Dec-08; Business Approved - M Bossick | | 19 Dec-08; DDC approved | 19-Dec-08 |
| 1160 | | 1 | | | | | | | | | | | | | |
| 1161 | | 1 | | | | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | 06-Dec-08 | | | 06-Dec-08 | 06-Dec-08 | | | | | | Removed 13-Dec-2008 | 13-Dec-08 | | | | | | | | |
| 1146 | 19-Dec-08 | | | 19-Dec-08 | 19-Dec-08 | | | | | | | 20-Dec-08 | | | | | | | | |
| 1147 | 8-Jan-09 | | | 08-Jan-09 | 08-Jan-09 | | | | | | | 9-Jan-09 | | | | | | | | |
| 1148 | | | | | | | | | | | | | | | | | | | | |
| 1149 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1150 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1151 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1152 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1153 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1154 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1155 | 27-Nov-08 | | | 27-Nov-08 | 27-Nov-08 | | | | | | 3-Dec-08 | 13-Dec-08 | | | | | | | | |
| 1156 | | | | | | | | | | | | | | | | | | | | |
| 1157 | 19-Dec-08 | | | | | 19-Dec-08 | | | | | 19-Dec-08 | | | | 19-Dec-08 | | | | | |
| 1158 | 19-Dec-08 | | | | | 19-Dec-08 | | | | | 19-Dec-08 | | | | 19-Dec-08 | | | | | |
| 1159 | | | | | | | | | | | | | | | | | | | | |
| 1160 | | | | | | | | | | | | | | | | | | | | |
| 1161 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | | From: Lane, Tim (RTHQ) To: Hanney, Robyn Sent: Sat Dec 06 08:49:46 2008 Subject: FW: Project Venice - Tax VDR\F 713-2007.pdf | F 713-2007.pdf | VEN.00739.pdf | VEN.00739.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00739.pdf | VEN.00739.pdf.pdf | | | | | | | |
| 1146 | | From: Ricardi, Alexandre (RTHQ) Sent: Friday, 19 December 2008 6:42 AM To: Venice Subject: Venice: PRC files upload - IVA Ley 24.196 2008.xls | IVA Ley 24.196 2008.xls | VEN.01044.xls | VEN.01044.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01044.xls | VEN.01044.xls.xls | | | | | | | |
| 1147 | | From: Roope, Matthew (RTHQ) Sent: Thursday, 8 January 2009 9:36 AM To: Venice; Fox, Kevin (RCP) Cc: Bradshaw, Kerryl (RTIO) Subject: FW: Replies to Venice Tax queries - Cheque Recupero de IVA - December 2008.PDF | Cheque Recupero de IVA - December 2008.PDF | VEN.01236.pdf | VEN.01236.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01236.pdf | VEN.01236.pdf.PDF | | | | | | | |
| 1148 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1149 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1150 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Port Concession - Contrato de Concesión de Uso..pdf | Port Concession - Contrato de Concesión de Uso..pdf | VEN.00481.pdf | VEN.00481.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00481.pdf | | | | | | | | |
| 1151 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Port Concession - Certificaciones.pdf | Port Concession - Certificaciones.pdf | VEN.00480.pdf | VEN.00480.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00480.pdf | | | | | | | | |
| 1152 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Port Concession - ANEXO I.pdf | Port Concession - ANEXO I.pdf | VEN.00475.pdf | VEN.00475.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00475.pdf | | | | | | | | |
| 1153 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Port Concession - ANEXO II.pdf | Port Concession - ANEXO II.pdf | VEN.00476.pdf | VEN.00476.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00476.pdf | | | | | | | | |
| 1154 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Port Concession - ANEXO III.pdf | Port Concession - ANEXO III.pdf | VEN.00477.pdf | VEN.00477.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00477.pdf | | | | | | | | |
| 1155 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Port Concession - ANEXO X.pdf | Port Concession - ANEXO X.pdf | VEN.00478.pdf | VEN.00478.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00478.pdf | | | | | | | | |
| 1156 | | From: Lane, Tim Sent: 27 Nov 08 9:58 AM To: Hanney, Robyn Subject: Venice - PRC documents (1 of 3)\Port Concession - ANEXOS IV al IX.pdf | Port Concession - ANEXOS IV al IX.pdf | VEN.00479.pdf | VEN.00479.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00479.pdf | | | | | | | | |
| 1157 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1158 | | From: Bradshaw, Kerryl - Sent: Friday, 19 December 2008 10:08 PM - To: Venice - Subject: FW: Regina Reorganisation Steps plan - Venice - internal steps.ppt | Venice - internal steps.ppt | VEN.01124.ppt | VEN.01124.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01124.pdf | VEN.01124.pdf.ppt | | | | | | | |
| 1159 | | From: Bradshaw, Kerryl - Sent: Friday, 19 December 2008 10:08 PM - To: Venice - Subject: FW: Regina Reorganisation Steps plan - Regina Reorganisation Summary.DOC | Regina Reorganisation Summary.DOC | VEN.01125.doc | VEN.01125.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01125.pdf | VEN.01125.pdf.DOC | | | | | | | |
| 1160 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1161 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | | REGEO.21.06.0001 | Undated | Prairie Evaporite Formation | | Cross-Sections of Prairie Evaporite Formation | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1163 | | 1 | | | | | | | | | | | | | |
| 1164 | | REGEO.21.07.0001 | 24-Nov-08 | Rpt - Balgonie Upd - Boyd PetroSearch | | Seismic Report from Boyd PetroSearch - Balgonie Project Update | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1165 | | REGEO.21.07.0002 | 25-Nov-08 | Rio Tinto - Memo - Well Names | | Rio Tinto - Memorandum - Well Names Equivalents | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1166 | | 1 | | | | | | | | | | | | | |
| 1167 | | REGEO.21.08.0001 | 17-Oct-08 | Rpt - Lab Results - Moisture & Insol | | Laboratory Results from SRC Geoanalytical Laboratories - Moisture and Insoluble Determination of G-08-1651 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1168 | | REGEO.21.08.0002 | 17-Oct-08 | Rpt - Lab Results - Potash ICP1 Sol | | Laboratory Results from SRC Geoanalytical Laboratories - Potash ICP1 Soluble - G-08-1651 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1169 | | REGEO.21.08.0003 | 29-Oct-08 | L - Receipt - Sample Report | | Letter from SRC Geoanalytical Laboratories to Kennecott Canada Exploration regarding receipt of samples G-08-1741 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1170 | | REGEO.21.08.0004 | 31-Oct-08 | Receipt - Sample Report | | Receipt - Sample Report - from SRC Geoanalytical Laboratories to Kennecott Canada Exploration - G-08-1741 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1171 | | REGEO.21.08.0005 | 11-Nov-08 | Rpt - Analysis Cert - SGSLR | | Report - Analysis Certificate of Laboratory Results by SGS Lakefield Research Limited - samples 40019000-40019024 & 40019050-40019065 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1172 | | REGEO.21.08.0006 | 11-Nov-08 | Rpt - Lab Results - 40019000-24 (A) | | Laboratory Results from SGS Lakefield Research Limited - samples 40019000-40019024 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1173 | | REGEO.21.08.0007 | 11-Nov-08 | Rpt - Lab Results - 40019025-49 (A) | | Laboratory Results from SGS Lakefield Research Limited - samples 40019025-40019049 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1174 | | REGEO.21.08.0008 | 11-Nov-08 | Rpt - Lab Results - 40019050-65 (A) | | Laboratory Results from SGS Lakefield Research Limited - samples 40019050-40019065 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1175 | | REGEO.21.08.0009 | 03-Nov-08 | Rpt - Lab Results - 40019000-24 (B) | | Laboratory Results from SGS Lakefield Research Limited - samples 40019000-40019024 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1176 | | REGEO.21.08.0010 | 08/11/08 | Rpt - Lab Results - 40019025-49 (B) | | Laboratory Results from SGS Lakefield Research Limited - samples 40019025-40019049 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1163 | | | | | | | | | | | | | | | | | | | | |
| 1164 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1165 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1166 | | | | | | | | | | | | | | | | | | | | |
| 1167 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1168 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1169 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1170 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1171 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1172 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1173 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1174 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1175 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1176 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:34 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Regina - Geological Model Nov 2008.pdf | Regina - Geological Model Nov 2008.pdf | VEN.00633.pdf | VEN.00633.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00633.pdf | VEN.00633.pdf.pdf | | | | | | | |
| 1163 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1164 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:34 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Seismic Model Nov 2008.pdf | Regina - Seismic Model Nov 2008.pdf | VEN.00634.pdf | VEN.00634.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00634.pdf | VEN.00634.pdf | | | | | | | |
| 1165 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:34 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Regina - Seismic Well Names.pdf | Regina - Seismic Well Names.pdf | VEN.00635.pdf | VEN.00635.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00635.pdf | VEN.00635.pdf.pdf | | | | | | | |
| 1166 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1167 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - G-08-1651Insol.pdf | G-08-1651Insol.pdf | VEN.00645.pdf | VEN.00645.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00645.pdf | VEN.00645.pdf | | | | | | | |
| 1168 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - G-08-1651Sol.pdf | G-08-1651Sol.pdf | VEN.00646.pdf | VEN.00646.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00646.pdf | VEN.00646.pdf | | | | | | | |
| 1169 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - G-08-1741 Shipment Receipt Kennecott Canada Exploration.pdf | G-08-1741 Shipment Receipt Kennecott Canada Exploration.pdf | VEN.00648.pdf | VEN.00648.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00648.pdf | VEN.00648.pdf | | | | | | | |
| 1170 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - G-08-1741 Sample Receipt Kennecott Canada Exploration.pdf | G-08-1741 Sample Receipt Kennecott Canada Exploration.pdf | VEN.00647.pdf | VEN.00647.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00647.pdf | VEN.00647.pdf | | | | | | | |
| 1171 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina\SGS Assay Certificates.pdf | SGS Assay Certificates.pdf | VEN.00638.pdf | VEN.00638.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00638.pdf | VEN.00638.pdf.pdf | | | | | | | |
| 1172 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Lakefield.zip - CA03028-OCT08 (2).XLS | CA03028-OCT08 (2).XLS | VEN.00652.XLS | VEN.00652.XLS | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00652.XLS | VEN.00652.XLS.XLS | | | | | | | |
| 1173 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Lakefield.zip - CA03029-OCT08.XLS | CA03029-OCT08.XLS | VEN.00653.XLS | VEN.00653.XLS | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00653.XLS | VEN.00653.XLS.XLS | | | | | | | |
| 1174 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Lakefield.zip - CA03030-OCT08.XLS | CA03030-OCT08.XLS | VEN.00654.XLS | VEN.00654.XLS | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00654.XLS | VEN.00654.XLS.XLS | | | | | | | |
| 1175 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Lakefield.zip - CA03025-OCT08 (2)_Final.XLS | CA03025-OCT08 (2)_Final.XLS | VEN.00655.XLS | VEN.00655.XLS | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00655.XLS | VEN.00655.XLS.XLS | | | | | | | |
| 1176 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Lakefield.zip - CA03026-OCT08.XLS | CA03026-OCT08.XLS | VEN.00656.XLS | VEN.00656.XLS | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00656.XLS | VEN.00656.XLS.XLS | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1162 | | | VEN.00633.pdf |
| 1163 | | | |
| 1164 | | | VEN.00634.pdf |
| 1165 | | | VEN.00635.pdf |
| 1166 | | | |
| 1167 | | | VEN.00645.pdf |
| 1168 | | | VEN.00646.pdf |
| 1169 | | | VEN.00648.pdf |
| 1170 | | | VEN.00647.pdf |
| 1171 | | | VEN.00638.pdf |
| 1172 | | | VEN.00652.XLS |
| 1173 | | | VEN.00653.XLS |
| 1174 | | | VEN.00654.XLS |
| 1175 | | | VEN.00655.XLS |
| 1176 | | | VEN.00656.XLS |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | | REGEO.21.08.0011 | 11-Nov-08 | Rpt - Lab Results - 40019050-65 (B) | | Laboratory Results from SGS Lakefield Research Limited - samples 40019050-40019065 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1178 | | REGEO.21.08.0012 | Undated | Spr - Quality Control - SGSLR | | Laboratory Results from SGS Lakefield Research Limited - Quality Control Samples | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1179 | | REGEO.21.08.0013 | 21-Nov-08 | Rpt - Lab Results - Moisture & Insol | | Laboratory Results from SRC Geoanalytical Laboratories - Moisture and Insoluble Determination of G-08-1741 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1180 | | REGEO.21.08.0014 | 21-Nov-08 | Rpt - Lab Results - Potash ICP1 Sol | | Laboratory Results from SRC Geoanalytical Laboratories - Potash ICP1 Soluble - G-08-1741 | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1181 | 21.08. | REGEO.21.08.0015 | Undated | Rpt - Lithology - Strip Log | | Report - Complete Strip Log Lithology | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1182 | | REGEO.21.08.0016 | Undated | Rpt - Mineral Zone - Strip Log | | Report - Mineral Zone Strip Log | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1183 | | 1 | | | | | | | | | | | | | |
| 1184 | | REGEO.21.09.0001 | 6-Oct-2008 | Rpt - Interpreted Results - 08RP0001 | | Report - Interpreted Results - Hole 08RP0001 - Core and rotary sections | | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1185 | | REGEO.21.09.0001_001 | 6-Oct-2008 | Rpt - Interpreted Results - 08RP0001 | | Report - Interpreted Results - Hole 08RP0001 - Core and rotary sections | 02-dec-08 dzas - Should be in the same publication as VEN.00660 (Signed off by DUPS) | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1186 | | REGEO.21.09.0002 | 6-Oct-2008 | Rpt - Interpreted Results - 08RP0002 | | Report - Interpreted Results - Hole 08RP0002 - Core and rotary sections | | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1187 | | REGEO.21.09.0002_001 | 6-Oct-2008 | Rpt - Interpreted Results - 08RP0002 | | Report - Interpreted Results - Hole 08RP0002 - Core and rotary sections | 02-dec-08 dzas - Should be in the same publication as VEN.00663 (Signed off by DUPS) | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1188 | | REGEO.21.09.0003 | 15-Oct-2008 | Rpt - Interpreted Results - 08RP0003 | | Report - Interpreted Results - Hole 08RP0003 - Core and rotary sections | | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1178 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1179 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1180 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1181 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1182 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1183 | | | | | | | | | | | | | | | | | | | | |
| 1184 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1185 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1186 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1187 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1188 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Lakefield.zip - CA03027-OCT08 (3)_Final.XLS | CA03027-OCT08 (3)_Final.XLS | VEN.00657.XLS | VEN.00657.XLS | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00657.XLS | VEN.00657.XLS.XLS | | | | | | | |
| 1178 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Regina_Assay_QAQC.xls | Regina_Assay_QAQC.xls | VEN.00637.xls | VEN.00637.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00637.xls | VEN.00637.xls.xls | | | | | | | |
| 1179 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - G-08-1741insol rev.pdf | G-08-1741insol rev.pdf | VEN.00650.pdf | VEN.00650.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00650.pdf | VEN.00650.pdf.pdf | | | | | | | |
| 1180 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - G-08-1741sol revised.pdf | G-08-1741sol revised.pdf | VEN.00651.pdf | VEN.00651.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00651.pdf | VEN.00651.pdf.pdf | | | | | | | |
| 1181 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:56 AM To: Hanney, Robyn Subject: Venice VDR - Regina - 08RP0001_Complete strip Log.pdf | 08RP0001_Complete strip Log.pdf | VEN.00584.pdf | VEN.00584.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00584.pdf | VEN.00584.pdf.pdf | | | | | | | |
| 1182 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:56 AM To: Hanney, Robyn Subject: Venice VDR - Regina - 08RP0001_StripLog_MineralZone.pdf | 08RP0001_StripLog_MineralZone.pdf | VEN.00585.pdf | VEN.00585.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00585.pdf | VEN.00585.pdf.pdf | | | | | | | |
| 1183 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1184 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:02 AM To: Venice Subject: RE: Venice VDR - Regina\08RP0001_FormationTop_RBrown.doc | 08RP0001_FormationTop_RBrown.doc | VEN.00660.doc | VEN.00660.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00660.pdf | VEN.00660.doc | | | | | | | |
| 1185 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:02 AM To: Venice Subject: RE: Venice VDR - Regina\08RP0001_elog_Formations.jpg | 08RP0001_elog_Formations.jpg | VEN.00661.jpg | VEN.00661.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00661.pdf | VEN.00661.pdf.jpg | | | | | | | |
| 1186 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:04 AM To: Venice Subject: RE: Venice VDR - Regina\Downhole geophysics.zip - 08RP0002_FormationTop_RBrown.doc | 08RP0002_FormationTop_RBrown.doc | VEN.00663.doc | VEN.00663.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00663.pdf | | | | | | | | |
| 1187 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:04 AM To: Venice Subject: RE: Venice VDR - Regina\Downhole geophysics.zip - 08RP0002_elog_Formations.jpg | 08RP0002_elog_Formations.jpg | VEN.00662.jpg | VEN.00662.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00662.pdf | | | | | | | | |
| 1188 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:04 AM To: Venice Subject: RE: Venice VDR - Regina\Downhole geophysics.zip - 08RP0003_FormationTop_RBrown.doc | 08RP0003_FormationTop_RBrown.doc | VEN.00665.doc | VEN.00665.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00665.pdf | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1177 | | | VEN.00657.XLS |
| 1178 | | | VEN.00637.xls |
| 1179 | | | VEN.00650.pdf |
| 1180 | | | VEN.00651.pdf |
| 1181 | | | VEN.00564.pdf |
| 1182 | | | VEN.00585.pdf |
| 1183 | | | |
| 1184 | | | VEN.00660.pdf |
| 1185 | | | VEN.00661.pdf |
| 1186 | | | VEN.00663.pdf |
| 1187 | | | VEN.00662.pdf |
| 1188 | | | VEN.00665.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | | REGEO.21.09.0003_001 | 15-Oct-2008 | Rpt - Interpreted Results - 08RP0003 | | Report - Interpreted Results - Hole 08RP0003 - Core and rotary sections | 02-dec-08 dzas - Should be in the same publication as VEN.00665 (Signed off by DUPS) | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1190 | | REGEO.21.09.0003_002 | 15-Oct-2008 | Rpt - Interpreted Results - 08RP0003 | | Report - Interpreted Results - Hole 08RP0003 - Core and rotary sections | 02-dec-08 dzas - Should be in the same publication as VEN.00665 (Signed off by DUPS) | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1191 | | REGEO.21.09.0004 | 12-Nov-2008 | Rpt - Interpreted Results - 08RP0004 | | Report - Interpreted Results - Hole 08RP0004 - Core and rotary sections | | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1192 | | REGEO.21.09.0004_001 | 12-Nov-2008 | Rpt - Interpreted Results - 08RP0004 | | Report - Interpreted Results - Hole 08RP0004 - Core and rotary sections | | | 02-Dec-08 | 02-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D Andrews, T. Lane | | 03/12/2008; T.Lane | 02-Dec-08 |
| 1193 | | 11 | | | | | | | | | | | | | |
| 1194 | | 11 | | | | | | | | | | | | | |
| 1195 | | REMIN.11.02.0001 | 18-Dec-07 | Permit - Mineral Prospect KP337 | 1 | Sasketchewan Ministry of Energy and Resources - Permit to Prospect Subsurface Minerals - KP 337 - Term: 18 December 2007 to 17 December 2012 | | K Bradshaw - 14-Dec-2008 - general | 02-Dec-08 | 14-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1196 | | REMIN.11.02.0002 | 30-Nov-07 | Permit - Mineral Prospect KP335A | | Sasketchewan Ministry of Energy and Resources - Permit to Prospect for Subsurface Minerals - KP 335A - Term: 30 November 2007 to 29 November 2012 | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |
| 1197 | | REMIN.11.02.0003 | 30-Nov-07 | Permit - Mineral Prospect KP336 | 1 | Sasketchewan Ministry of Industry and Resources - Permit to Prospect for Subsurface Minerals - KP 336 - Term: 30 November 2007 to 29 November 2012 | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |
| 1198 | | REMIN.11.02.0004 | 21-Nov-08 | Well Lic - 5-27-16-16 W2M | | Sasketchewan Ministry of Energy and Resources - Well Licence - 5-27-16-16 W2M - also includes correspondence with Kennecott Canada Exploration Inc. | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |
| 1199 | | REMIN.11.02.0005 | 21-Nov-08 | Well Lic - 8-6-16-16W2M | | Sasketchewan Ministry of Energy and Resources - Well Licence - 8-6-16-16W2M - also includes correspondence with Kennecott Canada Exploration Inc. | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1190 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1191 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1192 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 04-Dec-08 | | | | | | |
| 1193 | | | | | | | | | | | | | | | | | | | | |
| 1194 | | | | | | | | | | | | | | | | | | | | |
| 1195 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | 14-Dec-08 | | | | | |
| 1196 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1197 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1198 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1199 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:04 AM To: Venice Subject: RE: Venice VDR - Reginal Downhole geophysics.zip - 08RP0003_elog_Formations.jpg | 08RP0003_elog_Formations.jpg | VEN.00664.pdf | VEN.00664.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00664.pdf | | | | | | | | |
| 1190 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:04 AM To: Venice Subject: RE: Venice VDR - Reginal Downhole geophysics.zip - RTX_08RP0003_FormationTops_Nov9.xls | RTX_08RP0003_FormationTops_Nov9.xls | VEN.00666.pdf | VEN.00666.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00666.xls | | | | | | | | |
| 1191 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:04 AM To: Venice Subject: RE: Venice VDR - Reginal Downhole geophysics.zip - 08RP0004_eloginterp1.pdf | 08RP0004_eloginterp1.pdf | VEN.00667.pdf | VEN.00667.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00667.pdf | | | | | | | | |
| 1192 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Tuesday, 2 December 2008 10:04 AM To: Venice Subject: RE: Venice VDR - Reginal Downhole geophysics.zip - 08RP0004_FormationTops_FINAL_BRobbins.xls | 08RP0004_FormationTops_FINAL_BRobbins.xls | VEN.00668.pdf | VEN.00668.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00668.xls | | | | | | | | |
| 1193 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1194 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1195 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:41 AM To: Hanney, Robyn Subject: Venice VDR - Regina - SK Crown Subsurface Mineral Permit KP 337.pdf | SK Crown Subsurface Mineral Permit KP 337.pdf | VEN.00639.pdf | VEN.00639.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00639.pdf | VEN.00639.pdf.pdf | | | | | | | |
| 1196 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 AM To: Venice Subject: FW: Venice VDR update Importance: High\KP 335A.pdf | KP 335A.pdf | VEN.01190.pdf | VEN.01190.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01190.pdf | VEN.01190.pdf.pdf | | | | | | | |
| 1197 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 AM To: Venice Subject: FW: Venice VDR update Importance: High\KP 336.pdf | KP 336.pdf | VEN.01191.pdf | VEN.01191.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01191.pdf | VEN.01191.pdf.pdf | | | | | | | |
| 1198 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 9:42 AM To: Venice Subject: FW: Venice VDR update Importance: High\5-27-16-16 W2M Well Licence.pdf | 5-27-16-16 W2M Well Licence.pdf | VEN.01184.pdf | VEN.01184.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01184.pdf | VEN.01184.pdf.pdf | | | | | | | |
| 1199 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 9:42 AM To: Venice Subject: FW: Venice VDR update Importance: High\8-6-16-16 W2M Well Licence.pdf | 8-6-16-16 W2M Well Licence.pdf | VEN.01187.pdf | VEN.01187.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01187.pdf | VEN.01187.pdf.pdf | | | | | | | |



|  | AX | AY | AZ |
|---|---|---|---|
| 1189 |  |  | VEN.00664.pdf |
| 1190 |  |  | VEN.00666.xls |
| 1191 |  |  | VEN.00667.pdf |
| 1192 |  |  | VEN.00668.xls |
| 1193 |  |  |  |
| 1194 |  |  |  |
| 1195 |  |  | VEN.00639.pdf |
| 1196 |  |  |  |
| 1197 |  |  |  |
| 1198 |  |  |  |
| 1199 |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | | REMIN.11.02.0006 | 10-Dec-08 | Well Lic - 08-06-17-17W2M | | Saketchewan Ministry of Energy and Resources - Well Licence - 08-06-17-17W2M - also includes correspondence with Kennecott Canada Exploration Inc. | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |
| 1201 | | REMIN.11.02.0007 | 10-Dec-08 | Well Lic - 08-11-16-17 W2M | | Saketchewan Ministry of Energy and Resources - Well Licence - 08-11-16-17 W2M - also includes correspondence with Kennecott Canada Exploration Inc. | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |
| 1202 | | REMIN.11.02.0008 | 10-Dec-08 | Well Lic - 08-16-16-17 W2M | | Saketchewan Ministry of Energy and Resources - Well Licence - 08-16-16-17 W2M - also includes correspondence with Kennecott Canada Exploration Inc. | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |
| 1203 | | REMIN.11.02.0009 | Undated | Scott Land - FH Leasing Program | 1 | Scott Land & Lease Ltd - FH Leasing Program - X-2659 Block A, X-2660 Block B and X-2661 Block C | | K. Bradshaw - 22-Jan-09; DDC Approved; for RE Tech AND F&L - D. Sharp 25-jan-09 | | 25-Jan-09 am | 23-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 23-Jan-09 |
| 1204 | | REMIN.11.02.0010 | 7-Jan-09 | Kennecott - Lease Summ Rpt - X2660 | 4 | Kennecott Canada Exploration Inc - Lease Summary Report - File Number X2660 - Lease Number 32151 | | K. Bradshaw - 22-Jan-09; DDC Approved; for RE Tech AND F&L - D. Sharp 25-jan-09 | 23-Jan-09 | 25-Jan-09 am | 23-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 23-Jan-09 |
| 1205 | | REMIN.11.02.0011 | 14-Jan-09 | Scott Land - Progress Report | | Scott Land & Lease Ltd - Progress Report - Active, Completed, On Hold and Cancelled Files - Period ending 14 January 2009 | | K. Bradshaw - 22-Jan-09; DDC Approved; Doc removed from site 7-Apr-09 to align with the permissioning in the Master sxzs 7-Apr-09 | 23-Jan-09 | 07-Apr-09 | | | | | |
| 1206 | | REMIN.11.02.0011 REPL1 | 26-Jan-09 | SL & L - Progress Rpt - Jan 09 | | Scott Land & Lease Ltd - Progress Report - Active Files - Period Ending 26 January 2009 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1207 | | REMIN.11.02.0012 | 20-Jan-09 | Scott Land - Proj Totals - X2659 | | Scott Land & Lease Ltd - Project Totals - X2659 | | K. Bradshaw - 22-Jan-09; DDC Approved; for RE Tech AND F&L - D. Sharp 25-jan-09; replaced 27-jan-09 dups | 23-Jan-09 | 28-Jan-09 am | 23-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 23-Jan-09 |
| 1208 | | REMIN.11.02.0012 REPL1 | Undated | Scott Land - Proj Totals - X2659 | | Scott Land & Lease Ltd - Tract Sheet - All Lands Searched - Project Totals - X-2659 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1209 | | REMIN.11.02.0013 | 20-Jan-09 | Scott Land - Proj Totals - X2661 | | Scott Land & Lease Ltd - Project Totals - X2661 | | K. Bradshaw - 22-Jan-09; DDC Approved; for RE Tech AND F&L - D. Sharp 25-jan-09; replaced 27-jan-09 dups | 23-Jan-09 | 28-Jan-09 am | 23-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 23-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1201 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1202 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1203 | 23-Jan-09 | | | | | 23-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1204 | 23-Jan-09 | | | | | 23-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1205 | | | | | | | | | | | | | | | | | | | | |
| 1206 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1207 | 23-Jan-09 | | | | | 23-Jan-09 | | | | | | | | | | | | | | |
| 1208 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1209 | 23-Jan-09 | | | | | 23-Jan-09 | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 9:42 AM To: Venice Subject: FW: Venice VDR update Importance: High\8-6-17-17 W2M Well Licence.pdf | 8-6-17-17 W2M Well Licence.pdf | VEN.01188.pdf | VEN.01188.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01188.pdf | VEN.01188.pdf.pdf | | | | | | | |
| 1201 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 9:42 AM To: Venice Subject: FW: Venice VDR update Importance: High\8-11-16-17 W2M Well Licence.pdf | 8-11-16-17 W2M Well Licence.pdf | VEN.01185.pdf | VEN.01185.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01185.pdf | VEN.01185.pdf.pdf | | | | | | | |
| 1202 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 9:42 AM To: Venice Subject: FW: Venice VDR update Importance: High\8-18-16-17 W2M Well Licence.pdf | 8-18-16-17 W2M Well Licence.pdf | VEN.01186.pdf | VEN.01186.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01186.pdf | VEN.01186.pdf.pdf | | | | | | | |
| 1203 | | From: Sharp, Darren (RTIO) Sent: Fri, 23 Jan 2009 8:14:16 AM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Project Venice \Copy of X-2660 (08-12-10).xls | Copy of X-2660 (08-12-10).xls | VEN.01294.xls | VEN.01294.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01294.xls | | | | | | | | |
| 1204 | | From: Sharp, Darren (RTIO) Sent: Fri, 23 Jan 2009 8:14:16 AM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Project Venice \Lease Summary Report.pdf | Lease Summary Report.pdf | VEN.01296.pdf | VEN.01296.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01296.pdf | | | | | | | | |
| 1205 | | From: Sharp, Darren (RTIO) Sent: Fri, 23 Jan 2009 8:14:16 AM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Project Venice \Kennecott Surface Lease Status Jan.14 2009.xls | Kennecott Surface Lease Status Jan.14 2009.xls | VEN.01295.xls | VEN.01295.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01295.xls | | | | | | | | |
| 1206 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:09 AM To: Iron Ore Subject: Project Venice 5 of 8 - Regina Potash - Surface Lease Update January 26, 2009.xls | Regina Potash - Surface Lease Update January 26, 2009.xls | VEN.1358.pdf | VEN.1358.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1358.pdf | | | | | | | | |
| 1207 | | From: Sharp, Darren (RTIO) Sent: Fri, 23 Jan 2009 8:14:16 AM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Project Venice \SCAN2255_000.pdf | SCAN2255_000.pdf | VEN.01297.pdf | VEN.01297.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01297.pdf | | | | | | | | |
| 1208 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:10 AM To: Iron Ore Subject: Project Venice 6 of 8 - Tract Sheet X-2659.pdf | Tract Sheet X-2659.pdf | VEN.1359.pdf | VEN.1359.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1359.pdf | | | | | | | | |
| 1209 | | From: Sharp, Darren (RTIO) Sent: Fri, 23 Jan 2009 8:14:16 AM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Project Venice \SCAN7722_000.pdf | SCAN7722_000.pdf | VEN.01298.pdf | VEN.01298.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01298.pdf | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1200 | | | |
| 1201 | | | |
| 1202 | | | |
| 1203 | | | |
| 1204 | | | |
| 1205 | | | |
| 1206 | | | |
| 1207 | | | |
| 1208 | | | |
| 1209 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | | REMIN.11.02.0013 REPL1 | Undated | Scott Land - Proj Totals - X2660 | | Scott Land & Lease Ltd - Tract Sheet - All Lands Searched - Project Totals - X-2661 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1211 | | REMIN.11.02.0014 | 20-Jan-09 | Scott Land - Proj Totals - X2660 | | Scott Land & Lease Ltd - Project Totals - X2660 | | K. Bradshaw - 22-Jan-09; DDC Approved; for RE Tech AND F&L - D. Sharp 25-jan-09; replaced 27-jan-09 dups | 23-Jan-09 | 28-Jan-09 am | | | | DDC Approved - 25-Jan-09; D. Sharp | 23-Jan-09 |
| 1212 | | REMIN.11.02.0014 REPL1 | Undated | Scott Land - Proj Totals - X2661 | | Scott Land & Lease Ltd - Tract Sheet - All Lands Searched - Project Totals - X-2660 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1213 | | REMIN.11.02.0015 | 11-Sep-08 | Well Lic - 01-30-16-16 W2 | | Saketchewan Ministry of Energy and Resources - Well Licence - 01-30-16-16 W2 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1214 | | REMIN.11.02.0016 | 14-Jul-08 | Well Lic - 04-22-16-17 W2 | | Saketchewan Ministry of Energy and Resources - Well Licence - 04-22-16-17 W2 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1215 | | REMIN.11.02.0017 | 04-Nov-08 | Well Lic - 09-06-16-15 W2 | | Saketchewan Ministry of Energy and Resources - Well Licence - 09-06-16-15 W2 - also includes correspondence with Kennecott Canada Exploration Inc. | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1216 | | REMIN.11.02.0018 | 08-Oct-08 | Well Lic - 09-17-16-16 W2 | | Saketchewan Ministry of Energy and Resources - Well Licence - 09-17-16-16 W2 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1217 | | REMIN.11.02.0019 | 14-Jul-08 | Well Lic - 16-11-16-16 W2 | | Saketchewan Ministry of Energy and Resources - Well Licence - 16-11-16-16 W2 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1218 | | REMIN.11.02.0020 | Undated | Apx 1 - Prospecting Permit Application | | Appendix 1 - Legal Description for Prospecting Permit Applications, Area 1, Area 2 and Area 3 | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1219 | | REMIN.11.02.0021 | Undated | Apx 1 - Area Combined - Acreage | 1 | Appendix 1 - Legal Description for Prospecting Permit Applications - Area Combined includes Acreage | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1220 | | REMIN.11.02.0022 | Undated | Apx 1 - Area Combined - Acreage & Fees | | Appendix 1 - Legal Description for Prospecting Permit Applications - Area Combined includes Acreage and Fees | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1211 | 23-Jan-09 | | | | | 23-Jan-09 | | | | | | | | | | | | | | |
| 1212 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1213 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1214 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1215 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1216 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1217 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1218 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1219 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1220 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:12 AM To: Iron Ore Subject: Project Venice Documents 8 of 8 - Tract Sheet X-2661.pdf | Tract Sheet X-2661.pdf | VEN.1361.pdf | VEN.1361.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1361.pdf | | | | | | | | |
| 1211 | | From: Sharp, Darren (RTIO) Sent: Fri, 23 Jan 2009 8:14:16 AM To: Hanney, Robyn; Venice; Porter, David Subject: FW: Project Venice \SCAN7723_000.pdf | SCAN7723_000.pdf | VEN.01299.pd f | VEN.01299.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.01299.pdf | | | | | | | | |
| 1212 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:10 AM To: Iron Ore Subject: Project Venice 7 of 8 - Tract Sheet X-2660.pdf | Tract Sheet X-2660.pdf | VEN.1360.pdf | VEN.1360.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1360.pdf | | | | | | | | |
| 1213 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:04 AM To: Iron Ore Subject: Project Venice Documents 1 of 8 - 1-30-16-16 W2M Well Licence.pdf | 1-30-16-16 W2M Well Licence.pdf | VEN.1350.pdf | VEN.1350.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1350.pdf | | | | | | | | |
| 1214 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:04 AM To: Iron Ore Subject: Project Venice Documents 1 of 8 - 4-22-16-16 W2M Well Licence.pdf | 4-22-16-16 W2M Well Licence.pdf | VEN.1352.pdf | VEN.1352.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1352.pdf | | | | | | | | |
| 1215 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:06 AM To: Iron Ore Subject: Project Venice Documents 3 of 8 - 9-6-16-15 W2M Well Licence.pdf | 9-6-16-15 W2M Well Licence.pdf | VEN.1353.pdf | VEN.1353.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1353.pdf | | | | | | | | |
| 1216 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:06 AM To: Iron Ore Subject: Project Venice Documents 3 of 8 - 12-16-16-16 W2M Well Licence.pdf | 12-16-16-16 W2M Well Licence.pdf | VEN.1349.pdf | VEN.1349.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1349.pdf | VEN.1349.pdf.pdf | | | | | | | |
| 1217 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:08 AM To: Iron Ore Subject: Project Venice Documents 4 of 8 - 16-11-16-16 W2M Well Licence.pdf | 16-11-16-16 W2M Well Licence.pdf | VEN.1351.pdf | VEN.1351.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1351.pdf | | | | | | | | |
| 1218 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:01 PM To: Iron Ore Subject: - APPENDIX 1Legal Description for Prospecting Permit Applications_SCedit.doc | APPENDIX 1Legal Description for Prospecting Permit Applications_SCedit.doc | VEN.1365.pdf | VEN.1365.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1365.pdf | | | | | | | | |
| 1219 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:01 PM To: Iron Ore Subject: - Application Area Combined.csv | Application Area Combined.csv | VEN.1369.pdf | VEN.1369.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1369.pdf | | | | | | | | |
| 1220 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:01 PM To: Iron Ore Subject: - Application Area Combined.xls | Application Area Combined.xls | VEN.1370.pdf | VEN.1370.pdf | S:\Project_Manchester\Project_ Venice\Working Folder\VEN.1370.pdf | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1210 | | | |
| 1211 | | | |
| 1212 | | | |
| 1213 | | | |
| 1214 | | | |
| 1215 | | | |
| 1216 | | | |
| 1217 | | | |
| 1218 | | | |
| 1219 | | | |
| 1220 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | | REMIN.11.02.0023 | 18-Apr-07 | L - Applications for Permits | | Letter to Ministry of Industry and Resources Exploration and Geological Services and Mines from Kennecott Canada Exploration Inc - Applications for Permits to Prospect for Subsurface Minerals (Potash) | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1222 | | REMIN.11.02.0024 | 25-Jan-09 | Memo - SL & L Tract Sheet Status | | Rio Tinto Kennecott Canada Exploration Inc Internal Memorandum Scott Land & Lease Tract Sheet Status Definitions | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1223 | | REMIN.11.02.0025 | 25-Jan-09 | Memo - Regina - Surface Lease Update | | Rio Tinto Kennecott Canada Exploration Inc Internal Memorandum Regina Potash - Surface Lease Update - Definitions and Clarification | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1224 | | REMIN.11.02.0026 | 19-Jan-09 | Well Lic - 5-17-16-15 W2M | | Saketchewan Ministry of Energy and Resources - Well Licence - 5-17-16-15 W2M - also includes correspondence with Kennecott Canada Exploration Inc. | | | 29-Jan-09 | 29-Jan-09 am | 29-Jan-09 | | | | 29-Jan-09 |
| 1225 | | 11 | | | | | | | | | | | | | |
| 1226 | | REMIN.11.07.0001 | Undated | Map - Regina Tenure Overview | | Map of Crown Mineral Permits in Regina area | | K Bradshaw 13-Dec-2008 - General. K Bradshaw - 14-Dec-2008 - general | 02-Dec-08 | 14-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1227 | | REMIN.11.07.0002 | 19-Nov-08 | Mosaic Plan - Current Drillholes | | Map - Mosaic Plan - Current Drillholes | | | 02-Dec-08 | 03-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1228 | | REMIN.11.07.0003 | 19-Nov-08 | Mosaic Plan - Wellsites & Pipelines | | Mosaic Plan - Showing Locations of Existing Wellsites & Pipelines | | | 7-Jan-09 | 25-Jan-09 am | 7-Jan-09 | | | DDC Approved - 25-Jan-09; D. Sharp | 7-Jan-09 |
| 1229 | | 11 | | - | | - | | | | | | | | | |
| 1230 | | REMIN.11.09.0001 | 24-Jul-08 | Lease of Min Parcel 111585977 - P&NG | | Petroleum & Natural Gas Lease between Cyril Joseph Fahlman & Nannette Marie Bakken and Kennecott Canada Exploration Incorporated - Mineral Parcel 111585977 - Term: 24 July 2008 to 23 July 2013 (executed) | | K Bradshaw - 14-Dec-2008 - financial and legal | 02-Dec-08 | 14-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1231 | | REMIN.11.09.0002 | 24-Jul-08 | Lease of Min Parcel 111585977 - Potash | | Lease between Cyril Joseph Fahlman & Nannette Marie Bakken and Kennecott Canada Exploration Incorporated - Mineral Parcel 111585977 - Term: 29 July 2008 to 28 July 2029 (partially executed) | | K Bradshaw - 14-Dec-2008 - financial and legal | 02-Dec-08 | 14-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D.Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1232 | | 1 | | | | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1222 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1223 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1224 | 29-Jan-09 | | | | | 29-Jan-09 | | | | | | | | | | | | | | |
| 1225 | | | | | | | | | | | | | | 3-Dec-08 | | | | | | |
| 1226 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | 14-Dec-08 | | | | | |
| 1227 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1228 | 7-Jan-09 | | | | | 07-Jan-09 | | | | | | | | 25-Jan-09 | 25-Jan-09 | | | | | |
| 1229 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | | | | |
| 1230 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | | | | |
| 1231 | | | | | | | | | | | | | | | | | | | | |
| 1232 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:01 PM To: Iron Ore Subject: - Potash_Prospecting_Permit_Application_4_07_version4.doc | Potash_Prospecting_Permit_Application_4_07_version4.doc | VEN.1371.pdf | VEN.1371.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1371.pdf | | | | | | | | |
| 1222 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:04 PM To: Iron Ore Subject: - Regina Potash - KCEI Tract Sheet Definition Cover Page.doc | Regina Potash - KCEI Tract Sheet Definition Cover Page.doc | VEN.1372.pdf | VEN.1372.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1372.pdf | | | | | | | | |
| 1223 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:04 PM To: Iron Ore Subject: - Regina Potash - Surface Lease Update Definition Cover Page.doc | Regina Potash - Surface Lease Update Definition Cover Page.doc | VEN.1373.pdf | VEN.1373.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1373.pdf | | | | | | | | |
| 1224 | | From: Chitwood, Murray (RTX) [mailto:Murray.Chitwood@riotinto.com] Sent: Thursday, 29 January 2009 1:04 PM To: Venice Subject: Final Well License - 5-17-16-15 W2M Well Licence.pdf | 5-17-16-15 W2M Well Licence.pdf | VEN.01377.pdf | VEN.01377.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01377.pdf | | | | | | | | |
| 1225 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1226 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Regina Overview.PDF | Regina Overview.PDF | VEN.00636.PDF | VEN.00636.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00636.PDF | VEN.00636.PDF.PDF | | | | | | | |
| 1227 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:28 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Combined Mosaic plan.pdf | Combined Mosaic plan.pdf | VEN.00626.pdf | VEN.00626.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00626.pdf | VEN.00626.pdf.pdf | | | | | | | |
| 1228 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 9:42 AM To: Venice Subject: FW: Venice VDR update Importance: High\KENNECOTT COMBINED MOSAIC.pdf | KENNECOTT COMBINED MOSAIC.pdf | VEN.01189.pdf | VEN.01189.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01189.pdf | VEN.01189.pdf.pdf | | | | | | | |
| 1229 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1230 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:41 AM To: Hanney, Robyn Subject: Venice VDR - Regina - SK P & NG Lease (Executed).pdf | SK P & NG Lease (Executed).pdf | VEN.00640.pdf | VEN.00640.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00640.pdf | VEN.00640.pdf.pdf | | | | | | | |
| 1231 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:41 AM To: Hanney, Robyn Subject: Venice VDR - Regina - SK Potash Lease (Executed).pdf | SK Potash Lease (Executed).pdf | VEN.00641.pdf | VEN.00641.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00641.pdf | VEN.00641.pdf.pdf | | | | | | | |
| 1232 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 1221 | | | |
| 1222 | | | |
| 1223 | | | |
| 1224 | | | |
| 1225 | | general | |
| 1226 | | | VEN.00636.PDF |
| 1227 | | general | VEN.00626.pdf |
| 1228 | | | |
| 1229 | | | |
| 1230 | | | VEN.00640.pdf |
| 1231 | | financial and legal | VEN.00641.pdf |
| 1232 | | financial and legal | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | | 1   1 | | | | | | | | | | | | | |
| 1234 | | REPRO.10.01.0001 | 21-May-08 | 131192399 - Regina (SK) - Title Search | | Title Number 131192399 - Regina, Saskatchewan - Title Search | | K Bradshaw 13-Dec-2008 - General. K Bradshaw - 14-Dec-2008 - general; | 02-Dec-08 | 14-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D. Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1235 | | REPRO.10.01.0002 | 10-Jul-08 | Lease - Surface 134178701 | | Lease between 101097350 Saskatchewan Limited and Kennecott Canada Exploration Incorporated - 134178701 - Term: 10 July 2008 to 9 July 2033 (executed) | | K Bradshaw 13-Dec-2008 - General. K Bradshaw - 14-Dec-2008 - financial and legal | 02-Dec-08 | 14-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D. Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1236 | | REPRO.10.01.0003 | 08-Sep-08 | 134178701 - Regina (SK) - Title Search | | Title Number 134178701 - Regina, Saskatchewan - Title Search | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1237 | | REPRO.10.01.0004 | 15-Jan-09 | Claiming an Interest - Surface Lease | | Province of Saskatchewan The Land Titles Act - Claiming an Interest - Surface Lease between G & S Weisbeck and Kennecott Canada Exploration Inc | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1238 | | 1 | | | | | | | | | | | | | |
| 1239 | | REPRO.10.06.0001 | 14-Nov-08 | Mosaic Plan - Land Acquisition | | Mosaic Plan showing Land Acquisition Status | | K Bradshaw 13-Dec-2008 - General. K Bradshaw - 14-Dec-2008 - general; replaced 27-Jan-09 | 02-Dec-08 | 14-Dec-08 | 02-Dec-08 | 02-Dec-08; Business Approved - D. Andrews, T. Lane | | 02/12/2008; T.Lane | 02-Dec-08 |
| 1240 | | REPRO.10.06.0001REPL1 | 16-Jan-09 | Mosaic Plan - Land Acquisition | | Mosaic Plan showing Land Acquisition Status | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1241 | | REPRO.10.09.0001 | 24-Jul-08 | L - Consent of Mortgagee 101097350 | | Letter to Farm Credit Canada from Scott Land & Lease Ltd - Consent of Mortgagee(attached) 101097350 Saskatchewan Ltd | | | 27-Jan-09 | 28-Jan-09 am | 27-Jan-09 | 28-Jan-09; Business Approved - D. Andrews | | DDC Approved - 28-Jan-09; D. Sharp | 27-Jan-09 |
| 1242 | | REREG.19.03.0001 | 5-Sep-08 | L - App for Exemption - Saskatchewan | 36 | Letter to Kennecott Canada Exploration Inc from Saskatchewan Department of Justice - Application for Exemption | | Not Bus Approved - 18/12/08 - M. Roope | 18-Dec-08 | 19-Dec-2008 | 18-Dec-08 | 18-Dec-08; Business Approved - D. Andrews | | DDC Approved Dec 18 - Technical & Financial & Legal; K. Bradshaw | 18-Dec-08 |
| 1243 | | | | | | | | | | | | | | | |
| 1244 | | | | | | | | | | | | | | | |
| 1245 | | 1 | 1 | | | | | | | | | | | | |
| 1246 | | 02.01 | SIACC.02.01.0001 | 30-Jun-04 | SI Year End Accounts 2004 | | Simfer SA - Year End Accounts - 31 December 2004 | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | 14-Dec-08 | | | | | |
| 1234 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | | | | |
| 1235 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1236 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1237 | 02-Dec-08 | | | | | 02-Dec-08 | | | | | | | | 3-Dec-08 | | | | | | |
| 1238 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1239 | 27-Jan-09 | | | | | 27-Jan-09 | | | | | | | | 28-Jan-09 | 28-Jan-09 | | | | | |
| 1240 | 18-Dec-08 | | | | | 18-Dec-08 | | | | | | | | 19-Dec-08 | 19-Dec-08 | | | | | |
| 1241 | | | | | | | | | | | | | | | | | | | | |
| 1242 | | | | | | | | | | | | | | | | | 4 | | | |
| 1243 | | | | | | | | | | | | | | | | | 4 | | | |
| 1244 | 21-Nov-08 | | | | | 21-Nov-08 | | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1245 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1234 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:41 AM To: Hanney, Robyn Subject: Venice VDR - Regina - SK Title showing KCEI Interest.pdf | SK Title showing KCEI Interest.pdf | VEN.00643.pdf | VEN.00643.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00643.pdf | VEN.00643.pdf.pdf | | | | | | | |
| 1235 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:41 AM To: Hanney, Robyn Subject: Venice VDR - Regina - SK Surface Lease (Executed).pdf | SK Surface Lease (Executed).pdf | VEN.00642.pdf | VEN.00642.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00642.pdf | VEN.00642.pdf.pdf | | | | | | | |
| 1236 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:09 AM To: Iron Ore Subject: Project Venice 5 of 8 - Regina Potash - KCEI Caveat on Title.pdf | Regina Potash - KCEI Caveat on Title.pdf | VEN.1357.pdf | VEN.1357.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1357.pdf | | | | | | | | |
| 1237 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:09 AM To: Iron Ore Subject: Project Venice 5 of 8 - Regina Potash - Interest Claim - Land Titles.pdf | Regina Potash - Interest Claim - Land Titles.pdf | VEN.1356.pdf | VEN.1356.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1356.pdf | | | | | | | | |
| 1238 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1239 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:41 AM To: Hanney, Robyn Subject: Venice VDR - Regina - LANDOWNER MOSAIC.pdf | LANDOWNER MOSAIC.pdf | VEN.00629.pdf | VEN.00629.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00629.pdf | VEN.00629.pdf.pdf | | | | | | | |
| 1240 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:08 AM To: Iron Ore Subject: Project Venice Documents 4 of 8 - KENNECOTT LANDOWNER MOSAIC.pdf | KENNECOTT LANDOWNER MOSAIC.pdf | VEN.1354.pdf | VEN.1354.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1354.pdf | | | | | | | | |
| 1241 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 11:09 AM To: Iron Ore Subject: Project Venice 5 of 8 - Regina Potash - Consent of Mortgage.pdf | Regina Potash - Consent of Mortgage.pdf | VEN.1355.pdf | VEN.1355.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1355.pdf | | | | | | | | |
| 1242 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 1:59 PM To: Hanney, Robyn; Porter, David Subject: FW: Project Venice - Document.pdf | Document.pdf | VEN.01023.pdf | VEN.01023.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01023.pdf | VEN.01023.pdf.pdf | | | | | | | |
| 1243 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1244 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1245 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1246 | SHACC.01.0001 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\02 (Controllers and Finanacials)\2.1 (Yearly Accounts, Audits & Financial Reports)\2.1 SI Year End Accounts 2004.pdf | 2.1 SI Year End Accounts 2004.pdf | VEN.00209.pdf | VEN.00209.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00209.pdf | 2.1 SI Year End Accounts 2004.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1233 | | | VEN.00643.pdf |
| 1234 | | general | VEN.00642.pdf |
| 1235 | | | |
| 1236 | | | |
| 1237 | | | |
| 1238 | | financial and legal | |
| 1239 | | | VEN.00629.pdf |
| 1240 | | | |
| 1241 | | | |
| 1242 | | | VEN.01023.pdf |
| 1243 | | | |
| 1244 | | | |
| 1245 | | | |
| 1246 | | | VEN.00209.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | 02.01 | SIACC.02.01.0002 | 30-Jun-05 | SI Stat Auditor's Rpt 2005 | | Societe Simfer SA - Statutory Auditors General Report Year ended 31 December 2005 | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1248 | 02.01 | SIACC.02.01.0003 | 30-Jun-06 | SI Stat Auditor's Rpt 2006 I | | Societe Simfer SA - Statutory Auditors General  and Special Reports Year ended 31 December 2006 | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1249 | 02.01 | SIACC.02.01.0004 | 30-Jun-06 | SI Stat Auditor's Rpt 2006 II | | Simfer SA - Statutory Auditor's Report - 31 December 2006 | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1250 | 02.01 | SIACC.02.01.0005 | 31-Dec-07 | SI Stat Auditor's Rpt 2007 | | Simfer SA - Statutory Auditor's General Report - 31 December 2007 | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1251 | 02.01. | SIACC.02.01.0006 | 31-Dec-01 | SIM - Yr End Accounts - 2001 (FR) | | Simfer SA - Rapport General du Commissaire aux comptes - (French); 2001 Year end accounts (FFA) | document is in French - SXZS 5 Dec-08 | | 05-Dec-08 | 05-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | | 05-Dec-08 |
| 1252 | 02.01. | SIACC.02.01.0007 | 31-Dec-02 | SIM - Yr End Accounts - 2002 (FR) | | Simfer SA - Rapport General du Commissaire aux comptes - (French); 2002 Year end accounts (FFA) | | | 05-Dec-08 | 05-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | | 05-Dec-08 |
| 1253 | 02.01. | SIACC.02.01.0008 | 31-Dec-03 | SIM - Yr End Accounts - 2003 (FR) | | Simfer SA - Rapport General du Commissaire aux comptes - (French); 2003 Year end accounts (FFA) | document is in French - SXZS 5 Dec-08 | | 05-Dec-08 | 05-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | | 05-Dec-08 |
| 1254 | | | | | | | | | | | | | | | |
| 1255 | 02.03 | SIACC.02.03.0001 | 31-Dec-07 | SSAF Statement 2007 (FR) | | Statement of Source and Application of Funds 2007 (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1256 | 02.03 | SIACC.02.03.0002 | 31-Dec-07 | Notes to 2007 Accounts (FR) | | Annexes and notes to 2007 accounts (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1257 | 02.03 | SIACC.02.03.0003 | 31-Dec-07 | Balance Sheet 2007 (FR) | | Balance sheet 2007 (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1258 | 02.03 | SIACC.02.03.0004 | 31-Dec-07 | Profit & Loss Statement 2007 (FR) | | P&L statement 2007 (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1248 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1249 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1250 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1251 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | | | |
| 1252 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | | | |
| 1253 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | | | |
| 1254 | | | | | | | | | | | | | | | | | 4 | | | |
| 1255 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1256 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1257 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1258 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | SHACC.01.0002 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\02 (Controllers and Financials)\2.1 (Yearly Accounts, Audits & Financial Reports)\2.1 SI Stat Auditor's Rpt 2005.pdf | 2.1 SI Stat Auditor's Rpt 2005.pdf | VEN.00210.pdf | VEN.00210.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00210.pdf | 2.1 SI Stat Auditor's Rpt 2005.pdf | | | | | | | |
| 1248 | SHACC.01.0003 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\02 (Controllers and Financials)\2.1 (Yearly Accounts, Audits & Financial Reports)\2.1 SI Stat Auditor's Rpt 2006 I.pdf | 2.1 SI Stat Auditor's Rpt 2006 I.pdf | VEN.00211.pdf | VEN.00211.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00211.pdf | 2.1 SI Stat Auditor's Rpt 2006 I.pdf | | | | | | | |
| 1249 | SHACC.01.0004 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\02 (Controllers and Financials)\2.1 (Yearly Accounts, Audits & Financial Reports)\2.1 SI Stat Auditor's Rpt 2006 II.pdf | 2.1 SI Stat Auditor's Rpt 2006 II.pdf | VEN.00212.pdf | VEN.00212.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00212.pdf | 2.1 SI Stat Auditor's Rpt 2006 II.pdf | | | | | | | |
| 1250 | SHACC.01.0005 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_per_K_drive\Simfer - Statutory auditors report 2007.pdf | Simfer - Statutory auditors report 2007.pdf | VEN.00213.pdf | VEN.00213.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00213.pdf | Simfer - Statutory auditors report 2007.pdf | | | | | | | |
| 1251 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:21 AM To: Venice Subject: Venice VDR\2001 Year end accounts (FFA).pdf | 2001 Year end accounts (FFA).pdf | VEN.00713.pdf | VEN.00713.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00713.pdf | VEN.00713.pdf.pdf | | | | | | | |
| 1252 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:21 AM To: Venice Subject: Venice VDR\2002 Year end accounts (FFA).pdf | 2002 Year end accounts (FFA).pdf | VEN.00714.pdf | VEN.00714.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00714.pdf | VEN.00714.pdf.pdf | | | | | | | |
| 1253 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:21 AM To: Venice Subject: Venice VDR\2003 Year end accounts (FFA).pdf | 2003 Year end accounts (FFA).pdf | VEN.00715.pdf | VEN.00715.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00715.pdf | VEN.00715.pdf.pdf | | | | | | | |
| 1254 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1255 | SHACC.02.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_per_K_drive\TAFIRE 2007.pdf | TAFIRE 2007.pdf | VEN.00214.pdf | VEN.00214.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00214.pdf | TAFIRE 2007.pdf | | | | | | | |
| 1256 | SHACC.02.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_per_K_drive\Annexes and Notes 2007.pdf | Annexes and Notes 2007.pdf | VEN.00215.pdf | VEN.00215.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00215.pdf | Annexes and Notes 2007.pdf | | | | | | | |
| 1257 | SHACC.02.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_per_K_drive\Bilan 2007.pdf | Bilan 2007.pdf | VEN.00216.pdf | VEN.00216.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00216.pdf | Bilan 2007.pdf | | | | | | | |
| 1258 | SHACC.02.0004 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_per_K_drive\Compte de Résultat 2007.pdf | Compte de Résultat 2007.pdf | VEN.00217.pdf | VEN.00217.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00217.pdf | Compte de Résultat 2007.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | financial and legal | VEN.00210.pdf |
| 1247 | | | |
| | | financial and legal | VEN.00211.pdf |
| 1248 | | | |
| | | financial and legal | VEN.00212.pdf |
| 1249 | | | |
| | | financial and legal | VEN.00213.pdf |
| 1250 | | | |
| | | financial and legal | VEN.00713.pdf |
| 1251 | | | |
| | | | VEN.00714.pdf |
| 1252 | | | |
| | | | VEN.00715.pdf |
| 1253 | | | |
| 1254 | | | |
| | | | VEN.00214.pdf |
| 1255 | | | |
| | | financial and legal | VEN.00215.pdf |
| 1256 | | | |
| | | financial and legal | VEN.00216.pdf |
| 1257 | | | |
| | | financial and legal | VEN.00217.pdf |
| 1258 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1259** | 02.03. | SIACC.02.03.0005 | 2007 | SIM - Periodic Accounts - p1 (FR) | 4 | Simfer SA - Periodic Accounts - Exercice 2007 - Declaration de Resultat - Page 1 - (French) | Document in French- SXZS 4-Dec-08; Appear to go together with VEN.00703.pdf, VEN.00704.pdf & VEN.00705.pdf - SXZS 4-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 04-Dec-08 | 15-Dec-08 | 04-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 04-Dec-08 |
| **1260** | 02.03. | SIACC.02.03.0005_001 | Undated | SIM - Periodic Accounts - p2 (FR) | | Simfer SA - Periodic Accounts - Determination du Resultat - Page 2 - (French) | Document in French- SXZS 4-Dec-08; Appear to go together with VEN.00702.pdf, VEN.00704.pdf & VEN.00705.pdf - SXZS 4-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 04-Dec-08 | 15-Dec-08 | 04-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 04-Dec-08 |
| **1261** | 02.03. | SIACC.02.03.0005_002 | Undated | SIM - Periodic Accounts - p3 (FR) | | Simfer SA - Periodic Accounts - Renseignements Divers - Page 3 - (French) | Document in French- SXZS 4-Dec-08; Appear to go together with VEN.00702.pdf, VEN.00703.pdf & VEN.00705.pdf - SXZS 4-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 04-Dec-08 | 15-Dec-08 | 04-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 04-Dec-08 |
| **1262** | 02.03. | SIACC.02.03.0005_003 | Undated | SIM - Periodic Accounts - p4 (FR) | 4 | Simfer SA - Periodic Accounts - Extraits du Code des Impots Directs d'Etat - Obligations Administratives (FR) | Document in French- SXZS 4-Dec-08; Appear to go together with VEN.00702.pdf, VEN.00703.pdf & VEN.00704.pdf - SXZS 4-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 04-Dec-08 | 15-Dec-08 | 04-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 04-Dec-08 |
| **1263** | 02.03. | SIACC.02.03.0005_004 | 31-Dec-07 | Simfer - Periodic Accounts - Annexes (FR) | 41 | Simfer SA - Periodic Accounts - Annexes - (French) | Document in French- SXZS 4-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 04-Dec-08 | 15-Dec-08 | 04-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 04-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1259 | 04-Dec-08 | | | | | | 04-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1260 | 04-Dec-08 | | | | | | 04-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1261 | 04-Dec-08 | | | | | | 04-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1262 | 04-Dec-08 | | | | | | 04-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1263 | 04-Dec-08 | | | | | | 04-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1259 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Thursday, 4 December 2008 9:14 PM To: Venice Subject: Please add the following documents under to Venice VDR under SIACC.02.03 - Periodic Accounts\Simfer page 1.JPG | Simfer page 1.JPG | VEN.00702.pdf | VEN.00702.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00702.pdf | VEN.00702.pdf.JPG | | | | | | | |
| 1260 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Thursday, 4 December 2008 9:14 PM To: Venice Subject: Please add the following documents under to Venice VDR under SIACC.02.03 - Periodic Accounts\Simfer page 2.JPG | Simfer page 2.JPG | VEN.00703.pdf | VEN.00703.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00703.pdf | VEN.00703.pdf.JPG | | | | | | | |
| 1261 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Thursday, 4 December 2008 9:14 PM To: Venice Subject: Please add the following documents under to Venice VDR under SIACC.02.03 - Periodic Accounts\Simfer page 3.JPG | Simfer page 3.JPG | VEN.00704.pdf | VEN.00704.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00704.pdf | VEN.00704.pdf.JPG | | | | | | | |
| 1262 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Thursday, 4 December 2008 9:14 PM To: Venice Subject: Please add the following documents under to Venice VDR under SIACC.02.03 - Periodic Accounts\Simfer page 4.JPG | Simfer page 4.JPG | VEN.00705.pdf | VEN.00705.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00705.pdf | VEN.00705.pdf.JPG | | | | | | | |
| 1263 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Thursday, 4 December 2008 9:11 PM To: Venice Subject: Please add the following documents under to Venice VDR under SIACC.02.03 - Periodic Accounts\Annexes Simfer 2007.xls | Annexes Simfer 2007.xls | VEN.00700.xls | VEN.00700.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00700.xls | VEN.00700.xls.xls | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | financial and legal | VEN.00702.pdf |
| 1259 | | | |
| | | | VEN.00703.pdf |
| 1260 | | | |
| | | | VEN.00704.pdf |
| 1261 | | | |
| | | | VEN.00705.pdf |
| 1262 | | | VEN.00700.xls |
| 1263 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1264** | 02.03. | SIACC.02.03.0005_005 | 31-Dec-07 | Simfer - Periodic Accounts (FR) | | Simfer SA - Periodic Accounts - Releve Detaille des Amortissements au 31-Dec-07 - (French) | Document in French- SXZS 4-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 04-Dec-08 | 15-Dec-08 | 04-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 04-Dec-08 |
| **1265** | 02.03. | SIACC.02.03.0005_006 | Undated | Simfer - Periodic Accounts - (FR) | | Simfer SA - Periodic Accounts - Simfer frais généraux - COMPTES DE GESTION - (French) | Document in French- SXZS 4-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 04-Dec-08 | 15-Dec-08 | 04-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 04-Dec-08 |
| **1266** | | **4** | | | | | | | | | | | | | |
| **1267** | | SIACC.02.04.0001 | Undated | SI – Main Convention Tax Provisions | | Simandou – Main Convention Tax Provisions | No category indicated by client, client to confirm on SIACC.02.04 - SXZS 3-Dec-08 | K Bradshaw - 14-Dec-2008 - fina | 03-Dec-08 | 14-Dec-08 | 03-Dec-08 | 3-Dec-08; Business Approved - D. Sharp | | 3-Dec-08; D.Sharp approved by M. Verwoerd on 28-Nov 08 | 03-Dec-08 |
| **1268** | | SIACC.02.04.0002 | 14-Dec-06 | Simandou Tax Annexe (ESP) | | Annexe Fiscale et Comptable - Simandou - Article 23.3 De La Convention de Base -Simandou Tax Annexe (Spanish) | document in Spanish - 03-Dec-08 - SXZS; No category indicated by client, client to confirm on SIACC.02.04 - SXZS 3-Dec-08 | D. Sharp 11-Dec-08 3:58pm - Removed Venice Permissioning.  K Bradshaw - 14-Dec-2008 - financial and legal | 03-Dec-08 | 14-Dec-08 | 03-Dec-08 | 3-Dec-08; Business Approved - D. Sharp | | 3-Dec-08; D.Sharp approved by M. Verwoerd on 28-Nov 08; 11-Dec-08 On Hold: Subject to Tax review - D. Sharp | 03-Dec-08 |
| **1269** | | | | | **1** | | **1** | | | | | | | | |
| **1270** | **1** | **1** | | | | | | | | | | | | | |
| **1271** | 02.01 | SIBLB.02.01.0001 | 2008 | RTB (MCR & TBN) Overview 2007-08 Rev | 36 | Rio Tinto Brasil (MCR & TBN) - Overview of 2007 & 2008 Revenue - Strictly Confidential (Counsel to counsel) | | | 19-Dec-08 | 19-Dec-2008 am | 19-Dec-08 | 19-Dec-08; Business approve by K Bradshaw / Nic Tole | | Permission: DDC approved Dec 18 | 19-Dec-08 |
| **1272** | 01a.03 | SICOR.01a.03.0001 | 2-Feb-98 | SIM - Declaration de Souscription (FR) | | Simfer SA (SIM) - Declaration de subscription (French) | document is in French - SXZS 5 Dec-08 | | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | | 05-Dec-08 |
| **1273** | 01a.03 | SICOR.01a.03.0002 | 06-Feb-98 | SIM - Declaration d'Existence (FR) | 4 | Simfer SA (SIM) - Declaration d'Existence (French) | document is in French - SXZS 5 Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | 15-Dec-08; M. Verwoerd | 05-Dec-08 |
| **1274** | 01a.05 | SICOR.01a.05.0001 | 21-Aug-08 | SIM - RCCM - (FR) | 1 | Simfer SA - Registre de Commerce et du Credit Mobilier (RCCM) - (French) | document is in French - SXZS 5 Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | 15-Dec-08; M. Verwoerd | 05-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | 04-Dec-08 | | | | | | 04-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1265 | 04-Dec-08 | | | | | | 04-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1266 | | | | | | | | | | | | | | | | | | | | |
| 1267 | 03-Dec-08 | | | | | | 3-Dec-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1268 | 03-Dec-08 | | | | | | 3-Dec-08 | | | | | | | | | | | | | |
| 1269 | | | | | | | | | | | | | | | | | | | | |
| 1270 | | | | | | | | | | | | | | | | | | | | |
| 1271 | 19-Dec-08 | | | 19-Dec-08 | | | | | | | | | | | | | | | 1 | |
| 1272 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | | | |
| 1273 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1274 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Thursday, 4 December 2008 9:11 PM To: Venice Subject: Please add the following documents under to Venice VDR under SIACC.02.03 - Periodic Accounts\Tableau de variation des amortissements.xls | Tableau de variation des amortissements.xls | VEN.00706.xls | VEN.00706.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00706.xls | VEN.00706.xls.xls | | | | | | | |
| 1265 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Thursday, 4 December 2008 9:11 PM To: Venice Subject: Please add the following documents under to Venice VDR under SIACC.02.03 - Periodic Accounts\Simfer frais généraux.xls | Simfer frais généraux.xls | VEN.00701.xls | VEN.00701.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00701.xls | VEN.00701.xls.xls | | | | | | | |
| 1266 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1267 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 3 December 2008 5:56 PM To: Hanney, Robyn Subject: FW: Venice - Data Room\Simandou – Tax Convention Summary.doc | Simandou – Tax Convention Summary.doc | VEN.00676.pdf | VEN.00676.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00676.pdf | VEN.00676.pdf.doc | | | | | | | |
| 1268 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 3 December 2008 5:56 PM To: Hanney, Robyn Subject: FW: Venice - Data Room - Simandou Tax Annexe.doc.zip\Simandou Tax Annexe.doc | Simandou Tax Annexe.doc | VEN.00677.pdf | VEN.00677.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00677.pdf | VEN.00677.pdf.doc | | | | | | | |
| 1269 | | | | | | | | | | | | | | |
| 1270 | | | | | | | | | | | | | | |
| 1271 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Fri Dec 19 00:20:24 2008 Subject: Black Box upload material.\Confidential counsel only sales by jurisdiction Venice.XLS | Confidential counsel only sales by jurisdiction Venice.XLS | VEN.01034.xls | VEN.01034.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01034.xls | VEN.01034.xls.XLS | | | | | | | |
| 1272 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:35 AM To: Venice Subject: RE: Venice VDR\19980203 Declaration de souscription.pdf | 19980203 Declaration de souscription.pdf | VEN.00711.pdf | VEN.00711.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00711.pdf | VEN.00711.pdf.pdf | | | | | | | |
| 1273 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:35 AM To: Venice Subject: RE: Venice VDR\19980206 Declaration d'existence.pdf | 19980206 Declaration d'existence.pdf | VEN.00712.pdf | VEN.00712.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00712.pdf | VEN.00712.pdf.pdf | | | | | | | |
| 1274 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:35 AM To: Venice Subject: RE: Venice VDR\20080821 RCCM.pdf | 20080821 RCCM.pdf | VEN.00719.pdf | VEN.00719.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00719.pdf | VEN.00719.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1264 | | | VEN.00706.xls |
| 1265 | | | VEN.00701.xls |
| 1266 | | | |
| 1267 | | | VEN.00676.pdf |
| 1268 | | financial and legal | VEN.00677.pdf |
| 1269 | | | |
| 1270 | | | |
| 1271 | | | |
| 1272 | | financial and legal | VEN.00711.pdf |
| 1273 | | | VEN.00712.pdf |
| 1274 | | | VEN.00719.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 01a.11 | SICOR.01a.11.0001 | 22-May-06 | SIM - Simfer Share Certificates (FR) | | Simfer SA - Certificat d/Actions Nominatives - (French); Simfer Share Certificates | document is in French - SXZS 5-Dec-08 | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | 15-Dec-08; M. Verwoerd | 05-Dec-08 |
| 1276 | | 1 | | | | | | | | | | | | | |
| 1277 | 1 | 1 | | | | | | | | | | | | | |
| 1278 | 1 | 1 | | | | | | | | | | | | | |
| 1279 | 1 | 1  11 | | | | | | | | | | | | | |
| 1280 | 1 | 1 | | 4 | | | | | | | | | | | |
| 1281 | 1  1 | 1  1 | | | | | | | | | | | | | |
| 1282 | 01.01 | SICPT.01.01.0001REPL1 | Nov-08 | SI Information Memorandum | | Information Memorandum - Simandou Iron Ore Project - November 2008 | Replaces SICPT.01.01.0001and recategorised from SIGEO.21.01.00.00 -SXZS 26-Nov-08 | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-08 - general | 26-Nov-08 | 14-Dec-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 1283 | 01.01 | SICPT.01.01.0002REPL1 | 23-Nov-08 | Simandou Iron Ore Project | | Management Presentation outlining Simandou project | Document appears to be undated but file name consists of 20081123. Robert to confirm 23-Nov-08 is the correct date - SXZS 26-Nov-08 | Hansen, Thomas Lund & Verwoerd, Marius - 28-Nov-08 9:23PM - Instruction to permission to Venice. K Bradshaw - 14-Dec-2008 - general | 27-Nov-08 | 14-Dec-08 | 27-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 27-Nov-08 |
| 1284 | 01.01 | SICPT.01.01.0003 | 03-Nov-08 | Simandou Project -Resource Update | | Management Presentation outlining Simandou Project - Resource Update | | Hansen, Thomas Lund & Verwoerd, Marius - 28-Nov-08 9:23PM - Instruction to permission to Venice. K Bradshaw - 14-Dec-2008 - general | 27-Nov-08 | 14-Dec-08 | 27-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 27-Nov-08 |
| 1285 | | SICPT.01.01.0004 | 27-Nov-08 | Simfer - Robert Assets - Tax Due D Qs | | Simfer S.A. - Project Robert Assets - High Level Tax Due Diligence Questions | No category indicated by client, client to confirm on SIACC.02.04 - SXZS 11-Dec-08 | K Bradshaw - 14-Dec-2008 - financial and legal | 11-Dec-08 | 14-Dec-08 | 11-Dec-08 | 11-Dec-08; Business Approved - D. Sharp | | 11-Dec-08; sent by D. Sharp with Approval by M. Verwoerd  on 28-Nov-08 | 11-Dec-08 |
| 1286 | | SICPT.01.01.0005 | 09-Mar-09 | Mgmt Pres - SI JV Discussion | | Management Presentation - Simandou Joint Venture discussions - Project update, Guinea political situation & Engagement with Government of Guinea | | Verwoer, Marius 20-Mar-09 1148h - Approved. | 16-Mar-09 | 20-Mar-09 | 17-Mar-09 | | | 20-Mar-09; M. Verwoerd | 17-Mar-09 |
| 1287 | 1 | 1 | | | | | | | | | | | | | |
| 1288 | 01.02 | SICPT.01.02.0001 | 2008 | SI Plan 2008 | 1 | Rio Tinto Iron Ore Atlantic Limited 2008 Plan | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1276 | | | | | | | | | | | | | | | | | 4 | | | |
| 1277 | | | | | | | | | | | | | | | | | 4 | | | |
| 1278 | | | | | | | | | | | | | | | | | 4 | | | |
| 1279 | | | | | | | | | | | | | | | | | 4 | | | |
| 1280 | | | | | | | | | | | | | | | | | 4 | | | |
| 1281 | | | | | | | | | | | | | | | | | 4 | | | |
| 1282 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 26-Nov-08 | 14-Dec-08 | | |
| 1283 | 27-Nov-08 | | | | | | 27-Nov-08 | | | | | | | | | | 28-Nov-08 | 14-Dec-08 | | |
| 1284 | 27-Nov-08 | | | | | | 27-Nov-08 | | | | | | | | | | 28-Nov-08 | 14-Dec-08 | | |
| 1285 | 11-Dec-08 | | | | | | 11-Dec-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1286 | 17-Mar-09 | | | | | | 17-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1287 | | | | | | | | | | | | | | | | | | | | |
| 1288 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:35 AM To: Venice Subject: RE: Venice VDR\Simfer share certificates.pdf | Simfer share certificates.pdf | VEN.00721.pdf | VEN.00721.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00721.pdf | VEN.00721.pdf.pdf | | | | | | | |
| 1276 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1277 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1278 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1279 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1280 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1281 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1282 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Monday, 24 November 2008 1:13 AM To: Hanney, Robyn Subject: Venice VDR\20080723_information memo v 16 (2)_SICPT.01.01.0002.doc | 20080723_information memo v 16 (2)_SICPT.01.01.0002.doc | VEN.00419.pdf | VEN.00419.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00419.pdf | VEN.00419.pdf.doc | | | | | | | |
| 1283 | | From: Verwoerd, Marius (RTHQ) [mailto:Marius.Verwoerd@riotinto.com] Sent: Wednesday, 26 November 2008 10:00 PM To: Hanney, Robyn; Lane, Tim (RTHQ) Subject: RE: Venice VDR - New Simandou documents\20081123 Venice.ppt | 20081123 Venice.ppt | VEN.00445.pdf | VEN.00445.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00445.pdf | VEN.00445.pdf.ppt | | | | | | | |
| 1284 | | From: Verwoerd, Marius (RTHQ) [mailto:Marius.Verwoerd@riotinto.com] Sent: Wednesday, 26 November 2008 10:02 PM To: Hanney, Robyn; Lane, Tim (RTHQ) Subject: RE: Venice VDR - New Simandou documents\Simandou geol & resources.ppt | Simandou geol & resources.ppt | VEN.00446.pdf | VEN.00446.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00446.pdf | VEN.00446.pdf.ppt | | | | | | | |
| 1285 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 11 December 2008 3:48 PM To: Hanney, Robyn Subject: FW: Simandou Due Diligence - Tax.doc\Simandou Due Diligence - Tax.doc | Simandou Due Diligence - Tax.doc | VEN.00794.pdf | VEN.00794.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00794.pdf | | | | | | | | |
| 1286 | | From: Hansen, Thomas Lund (RTIOA) Sent: Friday, 13 March 2009 9:42 PM To: Venice Subject: \Venice kick-off 20090309 v.2.ppt | Venice kick-off 20090309 v.2.ppt | VEN.01383.pdf | VEN.01383.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01383.pdf | | | | | | | | |
| 1287 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1288 | SHCOR.02.0003 | S:\Project_Manchester\Iron Ore Product Group\2007-12-13 Docs\01 (Corporate Information)\1.2 (Latest Strategic Plans Business Plans (inc Annual Business Plans)\1.2 SI Plan 2008.ppt | SI Plan 2008.pdf | VEN.00220.pdf | VEN.00220.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00220.pdf | SI Plan 2008.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1275 | | | VEN.00721.pdf |
| 1276 | | | |
| 1277 | | | |
| 1278 | | | |
| 1279 | | | |
| 1280 | | | |
| 1281 | | | |
| 1282 | | | VEN.00419.pdf |
| 1283 | | general | VEN.00445.pdf |
| 1284 | | general | VEN.00446.pdf |
| 1285 | | general | VEN.00794.pdf |
| 1286 | | | |
| 1287 | | financial and legal | |
| 1288 | | | VEN.00220.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | 1 | | 1 | | | | | | | | | | | | |
| 1290 | 01.03 | SICPT.01.03.0001 | 30-Jun-05 | SI Budget Plan 2008 | 1 | Simandou Budget Plan 2008 by Category | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1291 | 1  4 | | 1  4 | | | | | | | | | | | | |
| 1292 | 01.04 | SICPT.01.04.0001 | Undated | Simfer Corporate Structure | | Simfer ownership structure | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1293 | 1 | | 1 | | | | | | | | | | | | |
| 1294 | | | 1 | | | | | | | | | | | | |
| 1295 | 17.03 | SIEMP.17.03.0001 | 01-Jan-08 | SI PFS Organisational Structure | 1 | Organisational structure | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | | | | | 21-Nov-08 |
| 1296 | 17.03. | SIEMP.17.03.0002 | December 2008 | SI Project - Snr Mgmt Structure | | Simandou Project - Senior Management Structure | | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | 15-Dec-08; M. Verwoerd | 05-Dec-08 |
| 1297 | 1 | | 1 | | 4 | | | | | | | | | | |
| 1298 | 1 | | 1 | | | | | | | | | | | | |
| 1299 | 29.01 | SIEVM.29.01.0001 | 19-May-06 | Beyla Town Social Char Study | | SI Communities Programme - Social Characterisation Study - Beyla town | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1300 | 29.01 | SIEVM.29.01.0002 | 2004 | Biological Assess of SI Range | | Rapid Biological Assessment of SI | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1301 | 29.01 | SIEVM.29.01.0003 | Undated | Classified Forests Biological Assmt | | Rapid Biological Assessment of Three Classified Forests in Southeastern Guniea | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1302 | 29.01 | SIEVM.29.01.0004 | 10-Oct-06 | Kerouane Town Social Char Study (FR) | | SI Communities Programme - Social Characterisation Study - Kerouane town (French) | Corrupted File - S/XZS 23-Nov-08; Replaced and uploaded - S/XZS 24-Nov-08 | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1303 | 29.01 | SIEVM.29.01.0005 | 01-Apr-08 | In-Migration Plan | 1 | SI Project In-Migration Plan Preliminary Report | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1304 | 29.01 | SIEVM.29.01.0006 | 01-Jul-07 | Public Consult & Disclosure Strat (EN) | | SI Project Public Consultation and Disclosure Strategy (English) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | | | | | | | | | | | | | | | | | | | | |
| 1290 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1291 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 4 | | | |
| 1292 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1293 | | | | | | | | | | | | | | | | | | | | |
| 1294 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1295 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | 15-Dec-08 | 15-Dec-08 | | |
| 1296 | | | | | | | | | | | | | | | | | | | | |
| 1297 | | | | | | | | | | | | | | | | | 4 | | | |
| 1298 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 4 | | | |
| 1299 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1300 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1301 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1302 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1303 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1304 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1290 | SHCOR.03.0001 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\01 (Corporate Information)\1.3 (Key Current External Budget and Forecast)\1.3 SI Budget Plan 2008.pdf | SI Budget Plan 2008.pdf | VEN.00221.pdf | VEN.00221.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00221.pdf | SI Budget Plan 2008.pdf | | | | | | | |
| 1291 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1292 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simfer S.A.pdf | Simfer S.A.pdf | VEN.00222.pdf | VEN.00222.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00222.pdf | Simfer S.A.pdf | | | | | | | |
| 1293 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1294 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1295 | SHEMP.01.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\06 SHEMP (Employee Information And Benefits And Pension Schemes)\SHEMP.01 (Job Descriptions And Organisational Chart)\SI PFS Organisational Structure.pdf | SI PFS Organisational Structure.pdf | VEN.00223.pdf | VEN.00223.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00223.pdf | SI PFS Organisational Structure.pdf | | | | | | | |
| 1296 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:21 AM To: Venice Subject: Venice VDR\20081201 Senior management chart.pdf | 20081201 Senior management chart.pdf | VEN.00720.pdf | VEN.00720.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00720.pdf | VEN.00720.pdf.pdf | | | | | | | |
| 1297 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1298 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1299 | SHENV.01.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\Community Relations\Beyla Town Social Char Study.pdf | Beyla Town Social Char Study.pdf | VEN.00224.pdf | VEN.00224.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00224.pdf | Beyla Town Social Char Study.pdf | | | | | | | |
| 1300 | SHENV.01.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\Environment\Biological Assess of SI Range.pdf | Biological Assess of SI Range.pdf | VEN.00225.pdf | VEN.00225.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00225.pdf | Biological Assess of SI Range.pdf | | | | | | | |
| 1301 | SHENV.01.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHENV\Classified Forests Biological Assmt.pdf | Classified Forests Biological Assmt.pdf | VEN.00226.pdf | VEN.00226.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00226.pdf | Classified Forests Biological Assmt.pdf | | | | | | | |
| 1302 | SHENV.01.0004 | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:41 AM To: Hanney, Robyn Subject: RE: Corrupt files needing replacement\5.0 - Kerouane Social baseline study - French - 1Oct06.pdf | 5.0 - Kerouane Social baseline study - French - 1Oct06.pdf | VEN.00419.pdf | VEN.00419.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00419.pdf | Kerouane Town Social Char Study (FR).pdf | | | | | | | |
| 1303 | SHENV.01.0005 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\Environment\In-Migration Plan.pdf | In-Migration Plan.pdf | VEN.00228.pdf | VEN.00228.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00228.pdf | In-Migration Plan.pdf | | | | | | | |
| 1304 | SHENV.01.0006 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\Community Relations\Public Consult & Disclosure Strat (EN).pdf | Public Consult & Disclosure Strat (EN).pdf | VEN.00229.pdf | VEN.00229.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00229.pdf | Public Consult & Disclosure Strat (EN).pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1289 | | | |
| 1290 | | | VEN.00221.pdf |
| 1291 | | | |
| 1292 | | | VEN.00222.pdf |
| 1293 | | financial and legal | |
| 1294 | | | |
| 1295 | | | VEN.00223.ppt |
| 1296 | | | VEN.00720.pdf |
| 1297 | | | |
| 1298 | | | |
| 1299 | | | VEN.00224.pdf |
| 1300 | | | VEN.00225.pdf |
| 1301 | | | VEN.00226.pdf |
| 1302 | | | VEN.00419.pdf |
| 1303 | | | VEN.00228.pdf |
| 1304 | | | VEN.00229.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | 29.01 | SIEVM.29.01.0007 | 01-Jul-07 | Public Consult & Disclosure Strat (FR) | | Strategie de Consultation et de Divulgation au Public (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1306 | 29.01 | SIEVM.29.01.0008 | 01-May-07 | Legal environment obligations (FR) | 4 | Report of legal obligations relating to environmental impact (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1307 | 29.01 | SIEVM.29.01.0009 | Undated | Social & Envir Assess Strat | | SI Project Social and Environmental Assessment Strategy | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1308 | 29.01 | SIEVM.29.01.0010 | 01-Dec-07 | Screening Study - Maps | | Screening Study Railway Corridor and Port Sites Simandou Project Volume 2 Cartographic Annexes | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | Marius - 23-11-08, 1.25h - No  T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | | 28-Nov-08 | | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | |
| 1309 | 1 | 1 | | | 11 | | | | | | | | | | |
| 1310 | 1  1 | 1  1 | | | | | | | | | | | | | |
| 1311 | 12.01 | SIEXP.12.01.0001 | 2007 | Exploration expenditure plans | | Exploration expenditure plans | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | | | | | 21-Nov-08 |
| 1312 | 1 | 1 | | | 1 | | | | | | | | | | |
| 1313 | 1  1 | 1  1 | | | | | | | | | | | | | |
| 1314 | 21.01 | SIGEO.21.01.0001 | 27-May-08 | JORC Statement May 2008 | | JORC compliant Mineral Resource Statement May 2008 | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1315 | 21.01 | SIGEO.21.01.0002 | 29-May-08 | Press Release on JORC | 1 | May 2008 Press release on JORC resource | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1316 | 21.01 | SIGEO.21.01.0003 | 22-Nov-07 | Competent Person Appointment 2007 | | Competent person/Russel Turner appointment form | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1317 | 21.01 | SIGEO.21.01.0004 | 29-May-08 | Competent Person Consent 2008 | | Competent person/Russel Turner consent form | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1318 | 21.01 | SIGEO.21.01.0005 | 01-Feb-08 | Competent Person CV | 1 | Competent Person/Russel Turner CV | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1319 | 1 | 1 | | | | | | | | | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1306 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1307 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1308 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1309 | | | | | | | | | | | | | | | | | | | | |
| 1310 | | | | | | | | | | | | | | | | | | | | |
| 1311 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1312 | | | | | | | | | | | | | | | | | 4 | | | |
| 1313 | | | | | | | | | | | | | | | | | 4 | | | |
| 1314 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1315 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1316 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1317 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1318 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1319 | | | | | | | | | | | | | | | | | 4 | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | SHENV.01.0007 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\Community Relations\Public Consult & Disclosure Strat (FR).pdf | Public Consult & Disclosure Strat (FR).pdf | VEN.00230.pdf | VEN.00230.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00230.pdf | Public Consult & Disclosure Strat (FR).pdf | | | | | | | |
| 1306 | SHENV.01.0008 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\Environment\Legal Environmental Obligations (FR).pdf | Legal Environmental obligations (FR).pdf | VEN.00231.pdf | VEN.00231.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00231.pdf | Legal Environmental obligations (FR).pdf | | | | | | | |
| 1307 | SHENV.01.0009 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\Environment\Social & Envir Assess Strat.pdf | Social & Envir Assess Strat.pdf | VEN.00232.pdf | VEN.00232.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00232.pdf | Social & Envir Assess Strat.pdf | | | | | | | |
| 1308 | SHENV.01.0010 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHENV\Screening Study - Maps.pdf | Screening Study - Maps.pdf | VEN.00233.pdf | VEN.00233.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00233.pdf | Screening Study - Maps.pdf | | | | | | | |
| 1309 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1310 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1311 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\05 SHEXP (Exploration)\SHEXP.01 (Budgets, JV And Drilling Agreements)\Exploration Expenditure Plans.pdf | Exploration expenditure plans.pdf | VEN.00234.xls | VEN.00234.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00234.xls | Exploration expenditure plans.pdf | | | | | | | |
| 1312 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1313 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1314 | SHGMD.01.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou 2008 Resources Undeveloped 27-05-08 Final.pdf | Simandou 2008 Resources Undeveloped 27-05-08 Final.pdf | VEN.00235.pdf | VEN.00235.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00235.pdf | Simandou 2008 Resources Undeveloped 27-05-08 Final.pdf | | | | | | | |
| 1315 | SHGMD.01.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Final Press Release 29-05-08.pdf | Simandou Final Press Release 29-05-08.pdf | VEN.00236.pdf | VEN.00236.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00236.pdf | Simandou Final Press Release 29-05-08.pdf | | | | | | | |
| 1316 | SHGMD.01.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\2.1.1 - RTurner Simandou JORC_appointment_form_2007_signed.pdf | 2.1.1 - RTurner Simandou JORC_appointment_form_2007_signed.pdf | VEN.00237.pdf | VEN.00237.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00237.pdf | 2.1.1 - RTurner Simandou JORC_appointment_form_2007_signed.pdf | | | | | | | |
| 1317 | SHGMD.01.0004 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\2.1.1 - Simandou May08 JORC consent form.pdf | 2.1.1 - Simandou May08 JORC consent form.pdf | VEN.00238.pdf | VEN.00238.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00238.pdf | 2.1.1 - Simandou May08 JORC consent form.pdf | | | | | | | |
| 1318 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\2.1.4 - 2008 CV Russell Turner.pdf | 2.1.4 - 2008 CV Russell Turner.pdf | VEN.00239.pdf | VEN.00239.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00239.pdf | 2.1.4 - 2008 CV Russell Turner.pdf | | | | | | | |
| 1319 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1305 | | general | VEN.00230.pdf |
| 1306 | | general | VEN.00231.pdf |
| 1307 | | financial and legal | VEN.00232.pdf |
| 1308 | | general | VEN.00233.pdf |
| 1309 | | | |
| 1310 | | | |
| 1311 | | | VEN.00234.xls |
| 1312 | | | |
| 1313 | | | |
| 1314 | | | VEN.00235.pdf |
| 1315 | | general | VEN.00236.pdf |
| 1316 | | | VEN.00237.pdf |
| 1317 | | | VEN.00238.pdf |
| 1318 | | | VEN.00239.pdf |
| 1319 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | 21.05 | SIGEO.21.05.0001 | 08-Oct-08 | SI Mine Design Report | 1 | SI Mine Design Report | Previous image contained error message when converted to PDF due to style issues with word doc - SXZS 24-Nov-08 | Marius - 23-11-08, 1.25h - Wait for update / tbc - contains some detailed geological data | 24-Nov-08 | 24-Nov-08 | 24-Nov-08 | | | | 21-Nov-08 |
| 1321 | 21.05 | SIGEO.21.05.0002 | Undated | Mine design maps and plans | | Maps / plans / diagrams showing locations/geometries of deposits/pits | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1322 | 21.05 | SIGEO.21.05.0003 | Undated | EOY Maps | | End of year status maps for SI mine | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1323 | 21.05 | SIGEO.21.05.0004 | 02-Oct-08 | Mine design review | 1 | Open Pit and Dumps designs for pit slopes review by SRK | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1324 | 1 | 1 | | | | | | | | | | | | | |
| 1325 | 21.09 | SIGEO.21.09.0001 | 12-Dec-06 | Dft Geotechnical Report | | Draft SI Project Conceptual Level Study Mining Geotechnical Evaluation for Pic de Fon and Oueleba Iron Ore Deposits, Guinea, Prepared by SRK Consulting | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1326 | 21.09 | SIGEO.21.09.0002 | Undated | App 1 Geotechnical Logs | | Geotechnical logs for Pic de Fon and Oueleba | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1327 | 21.09 | SIGEO.21.09.0003 | Undated | App 3 SI Structural data | 4 | Pic de Fon and Oueleba Structural Geological Review | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1328 | 21.09 | SIGEO.21.09.0004 | Undated | App 4 Testing results | 1 | Rock, soil, Pic de Fon Point Load and Oueleba Load testing results | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1329 | 21.09 | SIGEO.21.09.0005 | Undated | App 5 Slope Stability Analysis | | Pic de Fon and Oueleba Slope Stability Analysis | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1330 | 21.09 | SIGEO.21.09.0006 | Undated | App 6 Draft Waste Dumps Study | | Draft Waste Dumps Geotechnical Study | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1321 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1322 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1323 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1324 | | | | | | | | | | | | | | | | | 4 | | | |
| 1325 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1326 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1327 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1328 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1329 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1330 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:38 AM To: Hanney, Robyn Subject: Venice - Robyn there seems to be an issue with references when converting to pdf - perhaps your pdf writer is be\3.1 Mine DesignOct0808_SIGEO.21.05.0001.doc | 3.1 - Mine DesignOct0808_SIGEO.21.05.0001.doc | VEN.00418.pdf | VEN.00418.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00418.pdf | VEN.00418.pdf.doc | | | | | | | |
| 1321 | SHGMD.05.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.05 (Physical Or Conceptual Mine Planning)\Mine Design Maps and Plans.pdf | Mine design maps and plans.pdf | VEN.00245.pdf | VEN.00245.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00245.pdf | Mine design maps and plans.pdf | | | | | | | |
| 1322 | SHGMD.05.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\Mine Plan And Life Of Mine Plan\EOY Maps.pdf | EOY Maps.pdf | VEN.00246.pdf | VEN.00246.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00246.pdf | EOY Maps.pdf | | | | | | | |
| 1323 | SHGMD.05.0004 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.05 (Physical Or Conceptual Mine Planning)\Mine Design Review.pdf | Mine design review.pdf | VEN.00247.pdf | VEN.00247.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00247.pdf | Mine design review.pdf | | | | | | | |
| 1324 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1325 | SHGMD.09.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Dft Geotechnical Report.pdf | Dft Geotechnical Report.pdf | VEN.00248.pdf | VEN.00248.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00248.pdf | Dft Geotechnical Report.pdf | | | | | | | |
| 1326 | SHGMD.09.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\App 1 Geotechnical Logs.pdf | App 1 Geotechnical Logs.pdf | VEN.00249.pdf | VEN.00249.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00249.pdf | App 1 Geotechnical Logs.pdf | | | | | | | |
| 1327 | SHGMD.09.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\App 3 SI Structural data.pdf | App 3 SI Structural data.pdf | VEN.00250.pdf | VEN.00250.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00250.pdf | App 3 SI Structural data.pdf | | | | | | | |
| 1328 | SHGMD.09.0004 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\App 4 Testing results.pdf | App 4 Testing results.pdf | VEN.00251.pdf | VEN.00251.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00251.pdf | App 4 Testing results.pdf | | | | | | | |
| 1329 | SHGMD.09.0005 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\App 5 Slope Stability Analysis.pdf | App 5 Slope Stability Analysis.pdf | VEN.00252.pdf | VEN.00252.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00252.pdf | App 5 Slope Stability Analysis.pdf | | | | | | | |
| 1330 | SHGMD.09.0006 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\App 6 Draft Waste Dumps Study.pdf | App 6 Draft Waste Dumps Study.pdf | VEN.00253.pdf | VEN.00253.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00253.pdf | App 6 Draft Waste Dumps Study.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1320 | | | VEN.00418.pdf |
| 1321 | | | VEN.00245.pdf |
| 1322 | | | VEN.00246.pdf |
| 1323 | | | VEN.00247.pdf |
| 1324 | | | |
| 1325 | | | VEN.00248.pdf |
| 1326 | | | VEN.00249.pdf |
| 1327 | | | VEN.00250.pdf |
| 1328 | | | VEN.00251.pdf |
| 1329 | | | VEN.00252.pdf |
| 1330 | | | VEN.00253.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 21.09 | SIGEO.21.09.0007 | Undated | App 7 Prelim Slope Selections | | Preliminary Slope Selections of RTIO Geology Model and RTIO Geology Sections | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1332 | 21.09 | SIGEO.21.09.0008 | 06-Oct-04 | Pit design and reserve est report | | Conceptual Open Pit Design and Reserve Estimation for SI Project prepared by SRK | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1333 | 21.09 | SIGEO.21.09.0009_001REDT | Aug-08 | Mining Geotech Assessment PFS | | Mining Geotechnical Assessment PFS Report prepared by SRK | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Possibly an older version of SIGEO.21.17.0009 - SXZS; Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1334 | 21.09 | SIGEO.21.09.0010REDT | 01-Jul-08 | Dft PFS Mine Water Management Sys | | SI Project Pre-Feasibility Study Mine Water Management System prepared by Water Management Consultants | | Marius - 23-11-08, 1.25h - Wait for new (cost figures) T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 21-Nov-08 | 28-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1335 | 21.09 | SIGEO.21.09.0011 | 19-Jan-07 | Draft Provisional Eng Geology Overview | | Draft SI Project Provisional Engineering Geology Overview report by Baynes Geologic | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1336 | 21.09 | SIGEO.21.09.0012REDT | 15-Aug-08 | SI Terrain Hazard Assessment | | SI Project Terrain Hazard Assessment Report by Baynes Geologic | Document contains redacted info - SXZS 24-Nov-08 | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1337 | 21.09 | SIGEO.21.09.0013 | 23-May-08 | SOW Terrain Hazard Assessment | | Scope of work for commissioning of Terrain hazard assessment | | Marius - 23-11-08, 1.25h - No - is irrelevant | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1338 | 21.09 | SIGEO.21.09.0014 | 07-Jun-08 | Dft SI PFS Geological Model Review | 4 | Draft Review of RTIO SI PFS Resource Geological Models by AMEC | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1339 | 21.09 | SIGEO.21.09.0015 | 01-Jun-08 | App 3A Baseline Climate Report | | Baseline Climate Report for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 3A | | Marius - 23-11-08, 1.25h - Yes, but should be classified under "Geotechnical Studies" [ie SIGEO.21.09 - REHS]; Recategorise from SIGEO.21.17.0007 - SXZS 23-Nov-08 | 21-Nov-08 | 23-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1332 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1333 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1334 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1335 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1336 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1337 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1338 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1339 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | SHGMD.09.0007 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\App 7 Prelim Slope Selections.pdf | App 7 Prelim Slope Selections.pdf | VEN.00254.pdf | VEN.00254.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00254.pdf | App 7 Prelim Slope Selections.pdf | | | | | | | |
| 1332 | SHGMD.09.0008 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Pit Design and Reserve Est Report.pdf | Pit design and reserve est report.pdf | VEN.00255.pdf | VEN.00255.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00255.pdf | Pit design and reserve est report.pdf | | | | | | | |
| 1333 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Monday, 24 November 2008 8:37 PM To: Hanney, Robyn Subject: Venice VDR/Simandou\PFS Report FINAL_8_SIGEO.21.09.0009.zip | PFS Report FINAL_8_SIGEO.21.09.0009. zip | VEN.00421.pdf | VEN.00421.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00421.pdf | VEN.00421.pdf.zip | | | | | | | |
| 1334 | SHGMD.09.0013 | From: Hansen, Thomas Lund (RTIOA) To: Hanney, Robyn Sent: Mon Nov 24 01:11:19 2008 Subject:\1849-R3 Updated Draft_SIGEO.21.09.0010_Pages that need to be redacted.pdf | 1849-R3 Updated Draft_SIGEO.21.09.0010_Pag es that need to be redacted.pdf | VEN.00257REDT. pdf | VEN.00257REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00257REDT.pdf | VEN.00257REDT.pdf | | | | | | | |
| 1335 | SHGMD.09.0015 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Draft Provisional Eng Geology Overview.pdf | Draft Provisional Eng Geology Overview.pdf | VEN.00258.pdf | VEN.00258.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00258.pdf | Draft Provisional Eng Geology Overview.pdf | | | | | | | |
| 1336 | SHGMD.09.0017 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\SI Terrain Hazard Assessment.pdf | SI Terrain Hazard Assessment.pdf | VEN.00259.pdf | VEN.00259.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00259.pdf | SI Terrain Hazard Assessment.pdf | | | | | | | |
| 1337 | SHGMD.09.0019 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\SOW Terrain Hazard Assessment.pdf | SOW Terrain Hazard Assessment.pdf | VEN.00260.pdf | VEN.00260.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00260.pdf | SOW Terrain Hazard Assessment.pdf | | | | | | | |
| 1338 | SHGMD.09.0022 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Dft SI PFS Geological Model Review.pdf | Dft SI PFS Geological Model Review.pdf | VEN.00261.pdf | VEN.00261.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00261.pdf | Dft SI PFS Geological Model Review.pdf | | | | | | | |
| 1339 | SHGMD.17.0007 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 3A Baseline Climate Report.pdf | App 3A Baseline Climate Report.pdf | #N/A | #N/A | #N/A | App 3A Baseline Climate Report.pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
| 1331 |  |  | VEN.00254.pdf |
| 1332 |  |  | VEN.00255.pdf |
| 1333 |  |  | VEN.00421.pdf |
| 1334 |  |  | VEN.00257REDT.pdf |
| 1335 |  |  | VEN.00258.pdf |
| 1336 |  |  | VEN.00259.pdf |
| 1337 |  |  | VEN.00260.pdf |
| 1338 |  |  | VEN.00261.pdf |
| 1339 |  |  | #N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 21.09 | SIGEO.21.09.0016 | 16-Apr-08 | App 3B Draft Climate Study Est of rainfall | 4 | Climatological Study of Simandou - Guinea Estimation of Return Period of Rainfall Amounts for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 3B | | Marius - 23-11-08, 1.25h - Yes, but should be classified under "Geotechnical Studies"; Recategorised from SIGEO.21.17.0008 - SXZS 23-Nov-08 | 21-Nov-08 | 23-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1341 | 21.09 | SIGEO.21.09.0017 | 01-Jun-08 | App 3C Baseline Hydrology Report | | Baseline Hydrology Report for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 3C | | Marius - 23-11-08, 1.25h - Yes, but should be classified under "Geotechnical Studies"; Recategorised from SIGEO.21.17.0009 - SXZS 23-Nov-08 | 21-Nov-08 | 23-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1342 | 21.09 | SIGEO.21.09.0018 | 01-Jun-08 | App 4A Baseline Hyrdrogeology Report | | Baseline Hydrogeology Report for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 4A | | Marius - 23-11-08, 1.25h - Yes, but should be classified under "Geotechnical Studies"; Recategorised from SIGEO.21.17.0010 - SXZS 23-Nov-08 | 21-Nov-08 | 23-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1343 | 1 1 | 1 1 | | | | | | | | | | | | | |
| 1344 | 1 14 | 1 14 | | | | | | | | | | | | | |
| 1345 | 21.14 | SIGEO.21.14.0001 | 08-Oct-08 | Simplified SI Future Prdctn Sch | 1 | Simplified SI Future Production Schedule | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1346 | | SIGEO.21.14.0002 | 01-Nov-08 | Simandou Drilling Status | 4 | Simandou Drilling Status 081202 | No category indicated by client, client to confirm on SIGEO.21.14 - SXZS 3-Dec-08 | | 03-Dec-08 | 03-Dec-08 | 03-Dec-08 | 3-Dec-08; Approved: Withheld subject to Venice query - D. Sharp | | | 03-Dec-08 |
| 1347 | 1 1 | 1 1 | | | | | | | | | | | | | |
| 1348 | 21.17 | SIGEO.21.17.0006 | Undated | Summary of Mittal MDA | 21 | Summary of amendments to Mittal Mineral Development Agreement | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 14-Dec-08 | 14-Dec-08 | | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1349 | 21.17 | SIGEO.21.17.0011 | Undated | App 5A Drillcore results | 24 | Drillcore interval sampled for geoenvironmental testwork PFS MINE WATER MANAGEMENT SYSTEM. Appendix 5A | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1350 | 21.17 | SIGEO.21.17.0012 | Undated | App 5B Paste pH and ABA results | 31 | Paste pH and ABA results for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 5B | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1351 | 21.17 | SIGEO.21.17.0013 | Undated | App 5C NAG testwork results | 27 | NAG testwork results for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 5C | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1341 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1342 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1343 | | | | | | | | | | | | | | | | | 4 | | | |
| 1344 | | | | | | | | | | | | | | | | | 4 | | | |
| 1345 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1346 | 03-Dec-08 | | | | | | 3-Dec-08 | | | | | | | | | | | | | |
| 1347 | | | | | | | | | | | | | | | | | 4 | | | |
| 1348 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1349 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1350 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1351 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | SHGMD.17.0008 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 3B Draft Climate Study Est of Rainfall.pdf | App 3B Draft Climate Study Est of rainfall.pdf | #N/A | #N/A | #N/A | App 3B Draft Climate Study Est of rainfall.pdf | | | | | | |
| 1341 | SHGMD.17.0009 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 3C Baseline Hydrology Report.pdf | App 3C Baseline Hydrology Report.pdf | #N/A | #N/A | #N/A | App 3C Baseline Hydrology Report.pdf | | | | | | |
| 1342 | SHGMD.17.0010 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 4A Baseline Hydrogeology Report.pdf | App 4A Baseline Hydrogeology Report.pdf | #N/A | #N/A | #N/A | App 4A Baseline Hydrogeology Report.pdf | | | | | | |
| 1343 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | |
| 1344 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | |
| 1345 | SHGMD.14.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.14 (Production Schedules And Reports)\Simplified SI Future Prdctn Sch.pdf | Simplified SI Future Prdctn Sch.pdf | VEN.00266.pdf | VEN.00266.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00266.pdf | Simplified SI Future Prdctn Sch.pdf | | | | | | |
| 1346 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 3 December 2008 5:48 PM To: Hanney, Robyn Subject: FW: SIM_Cumulative metres drilled_081202\SIM_Drilling status_081202.xls | SIM_Drilling status_081202.xls | VEN.00675.xls | VEN.00675.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00675.xls | VEN.00675.xls.xls | | | | | | |
| 1347 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | |
| 1348 | SHGMD.17.0006 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Summary of Mittal MDA.pdf | Summary of Mittal MDA.pdf | VEN.00273.pdf | VEN.00273.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00273.pdf | Summary of Mittal MDA.pdf | | | | | | |
| 1349 | SHGMD.17.0011 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 5A Drillcore Results.pdf | App 5A Drillcore results.pdf | VEN.00278.pdf | VEN.00278.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00278.pdf | App 5A Drillcore results.pdf | | | | | | |
| 1350 | SHGMD.17.0012 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 5B Paste pH and ABA Results.pdf | App 5B Paste pH and ABA results.pdf | VEN.00279.pdf | VEN.00279.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00279.pdf | App 5B Paste pH and ABA results.pdf | | | | | | |
| 1351 | SHGMD.17.0013 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 5C NAG Testwork Results.pdf | App 5C NAG testwork results.pdf | VEN.00280.pdf | VEN.00280.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00280.pdf | App 5C NAG testwork results.pdf | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1340 | | | #N/A |
| 1341 | | | #N/A |
| 1342 | | | #N/A |
| 1343 | | | |
| 1344 | | | |
| 1345 | | | VEN.00266.pdf |
| 1346 | | | VEN.00675.xls |
| 1347 | | | |
| 1348 | | | VEN.00273.pdf |
| 1349 | | general | VEN.00278.pdf |
| 1350 | | | VEN.00279.pdf |
| 1351 | | | VEN.00280.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | 21.17 | SIGEO.21.17.0014 | Undated | App 5D Bulk geochemistry results | 02 | Bulk geochemistry results for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 5D | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1353 | 21.17 | SIGEO.21.17.0015 | Undated | App 5E SPLP results | 19 | SPLP results for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 5E | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1354 | 21.17 | SIGEO.21.17.0016 | Undated | App 5F Mineralogy results | 25 | App 5F Mineralogy analysis results for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 5F | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1355 | 21.17 | SIGEO.21.17.0017 | Undated | App 5G HCT composition and results | 34 | Humidity cell test (HCT) composition and results for PFS MINE WATER MANAGEMENT SYSTEM. Appendix 5G | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1356 | 21.17 | SIGEO.21.17.0018 | Undated | App 7 Oueleba | 14 | PFS MINE WATER MANAGEMENT SYSTEM. Appendix 7 Oueleba | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1357 | 21.17 | SIGEO.21.17.0022 | 24-Jul-08 | Material Characterisation for FS Pres | | SI Project Material Characterisation for Feasibility Study presentation - Identification of geotechnical rock types | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1358 | 21.17 | SIGEO.21.17.0023 | 01-Jan-08 | SI PFS - Railway visit report | | Simfer - SI PFS - Railway Corridor Reconnaissance Visit Report | Corrupted File - SXZS 23-Nov-08; Replaced and uploaded - SXZS 24-Nov-08 | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1359 | 21.17 | SIGEO.21.17.0024 | undated | Liberian Rail Alignment Benefits | | Benefits of Liberian Rail Alignment | | Marius - 23-11-08, 1.25h - Yes | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1360 | 21.17 | SIGEO.21.17.0025_001R EDT | Oct-08 | Ch 1 PFS Report - Background | | SI Project Pre-Feasibility Study Report Chapter 1 Background | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Updated version of SIGEO.21.17.00 25 - SXZS; Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1353 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1354 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1355 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1356 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1357 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1358 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1359 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | | | |
| 1360 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | SHGMD.17.0014 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 5D Bulk Geochemistry Results.pdf | App 5D Bulk geochemistry results.pdf | VEN.00281.pdf | VEN.00281.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00281.pdf | App 5D Bulk geochemistry results.pdf | | | | | | | |
| 1353 | SHGMD.17.0015 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 5E SPLP Results.pdf | App 5E SPLP results.pdf | VEN.00282.pdf | VEN.00282.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00282.pdf | App 5E SPLP results.pdf | | | | | | | |
| 1354 | SHGMD.17.0016 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 5F Mineralogy Results.pdf | App 5F Mineralogy results.pdf | VEN.00283.pdf | VEN.00283.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00283.pdf | App 5F Mineralogy results.pdf | | | | | | | |
| 1355 | SHGMD.17.0017 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 5G HCT Composition and Results.pdf | App 5G HCT composition and results.pdf | VEN.00284.pdf | VEN.00284.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00284.pdf | App 5G HCT composition and results.pdf | | | | | | | |
| 1356 | SHGMD.17.0018 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\App 7 Oueleba.pdf | App 7 Oueleba.pdf | VEN.00285.pdf | VEN.00285.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00285.pdf | App 7 Oueleba.pdf | | | | | | | |
| 1357 | SHGMD.17.0022 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\Material Characterisation for FS Pres.pdf | Material Characterisation for FS Pres.pdf | VEN.00289.pdf | VEN.00289.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00289.pdf | Material Characterisation for FS Pres.pdf | | | | | | | |
| 1358 | SHGMD.17.0023 | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:41 AM To: Hanney, Robyn Subject: RE: Corrupt files needing replacement\Appendix 2 - Simfer rail reconnaissance report.pdf | Appendix 2 - Simfer rail reconnaissance report.pdf | VEN.00420.pdf | VEN.00420.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00420.pdf | SI PFS - Railway visit report.pdf | | | | | | | |
| 1359 | SHGMD.17.0024 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-31_from_email\SIM_20081023_TG contra Liberia-v3.pdf | SIM_20081023_TG contra Liberia-v3.pdf | VEN.00291.pdf | VEN.00291.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00291.pdf | SIM_20081023_TG contra Liberia-v3.pdf | | | | | | | |
| 1360 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 3:58 AM To: Hanney, Robyn Subject: Venice\Simandou\01 Background rev20 bd 21Nov08_SIGEO.21.17.0025.doc | 01 Background rev20 bd 21Nov08_SIGEO.21.17.0025.doc | VEN.00403REDT.pdf | VEN.00403REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00403REDT.pdf | VEN.00403REDT.pdf.doc | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1352 | | | VEN.00281.pdf |
| 1353 | | | VEN.00282.pdf |
| 1354 | | | VEN.00283.pdf |
| 1355 | | | VEN.00284.pdf |
| 1356 | | | VEN.00285.pdf |
| 1357 | | | VEN.00289.pdf |
| 1358 | | | VEN.00420.pdf |
| 1359 | | | VEN.00291.pdf |
| 1360 | | | VEN.00403REDT.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 21.17 | SIGEO.21.17.0025B | Oct-08 | Ch 3 PFS Report - Options Analysis | 4 | SI Project Pre-Feasibility Study Report Chapter 3 Options Analysis | | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1362 | 21.17 | SIGEO.21.17.0026_001 | Oct-08 | Ch 4 PFS Report - Geology & Geotech | | SI Project Pre-Feasibility Study Report Chapter 4 Geology and Geotechnical | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Updated version of SIGEO.21.17.00 26 - SXZS; | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1363 | 21.17 | SIGEO.21.17.0027_001REDT | Oct-08 | Ch 5 PFS Report - Water management | 4 | SI Project Pre-Feasibility Study Report Chapter 5 Surface Water and Groundwater Management | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Updated version of SIGEO.21.17.00 27 - SXZS; Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1364 | 21.17 | SIGEO.21.17.0028.REDT | 13-Oct-08 | Ch 6 PFS Rpt - Metallurgy | | SI Project Pre-Feasibility Study Report Chapter 6 Metallurgy, Processing and Product Selection | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 25-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1365 | 21.17 | SIGEO.21.17.0028AREDT | Oct-08 | Ch 7 PFS Rpt - Mine & Mine Infrastructure | 41 | SI Project Pre-Feasibility Study Report Chapter 7 Mine and Mine Infrastructure | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Clean copy not available - SXZS | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1362 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1363 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1364 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1365 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | | From: Hansen, Thomas Lund (RTIOA) Sent: Monday, 24 November 2008 2:15 AM To: Hanney, Robyn Subject: Venice: Add under Simandou/Feasibility, Expansion And Extraction Reports\03 Options Analysis rev09 bn 19Nov08.doc | 03 Options Analysis rev09 bn 19Nov08.doc | VEN.00420.pdf | VEN.00420.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00420.pdf | VEN.00420.pdf.doc | | | | | | | |
| 1362 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Monday, 24 November 2008 8:39 PM To: Hanney, Robyn Subject: Venice/Simandou/04 Geology and Geotech rev35 JWS 19Nov08_SIGEO.21.17.0026.zip | 04 Geology and Geotech rev35 JWS 19Nov08_SIGEO.21.17.0026. zip | VEN.00423.pdf | VEN.00423.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00423.pdf | VEN.00423.pdf.zip | | | | | | | |
| 1363 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:03 AM To: Hanney, Robyn Subject: Venice\05 Surface Water and Groundwater rev12 bn 14Nov2008_SIGEO.21.17.0027.doc | 05 Surface Water and Groundwater rev12 bn 14Nov2008_SIGEO.21.17.002 7.doc | VEN.00404REDT. pdf | VEN.00404REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00404REDT.pdf | VEN.00404REDT.pdf. doc | | | | | | | |
| 1364 | | From: Hansen, Thomas Lund Sent: 25 Nov 08 5:52 AM To: Venice Subject: Venice/Simandou/06 Metallurgy rev14 SRW_bn 19nov08_SIGEO.21.17.0028.doc | 06 Metallurgy rev14 SRW_bn 19nov08_SIGEO.21.17.0028.d oc | VEN.00440REDT. pdf | VEN.00440REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00440REDT.pdf | | | | | | | | |
| 1365 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:05 AM To: Hanney, Robyn Subject: Venice: Add under Simandou/Feasibility, Expansion And Extraction Reports\07 Mine_Infrastructure rev19 SE 18Nov08.doc | 07 Mine_Infrastructure rev19 SE 18Nov08.doc | VEN.00410REDT. pdf | VEN.00410REDT.p df | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00410REDT.pdf | VEN.00410REDT.pdf. doc | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1361 | | | VEN.00420.pdf |
| 1362 | | | VEN.00423.pdf |
| 1363 | | | VEN.00404REDT.pdf |
| 1364 | | | VEN.00440REDT.pdf |
| 1365 | | | VEN.00410REDT.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | 21.17 | SIGEO.21.17.0029_001REDT | Oct-08 | Ch 8 PFS Report - Process Plant Design | | SI Project Pre-Feasibility Study Report Chapter 8 Process Plant Design | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Updated version of SIGEO.21.17.0029 - SXZS;Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1367 | 21.17 | SIGEO.21.17.0030_001REDT | Oct-08 | Ch 9 PFS Report - Railway | | SI Project Pre-Feasibility Study Report Chapter 9 Railway | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Updated version of SIGEO.21.17.0030 - SXZS; Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1368 | 21.17 | SIGEO.21.17.0030AREDT | Oct-08 | Ch 10 PFS Report - Port | | SI Project Pre-Feasibility Study Report Chapter 10 Port | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Source file referenced SIGEO.21.17.0031 but not the same image. This image appears more consistent with the other PFS Chapters - sxzs 24-Nov-08; Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1367 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1368 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:04 AM To: Hanney, Robyn Subject: Emailing: 08 Process plant rev21 bn 14nov08_SIGEO.21.17.0029 08 Process plant rev21 bn 14nov08_SIGEO.21.17.0029.doc | 08 Process plant rev21 bn 14nov08_SIGEO.21.17.0029.doc | VEN.00405REDT.pdf | VEN.00405REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00405REDT.pdf | VEN.00405REDT.pdf.doc | | | | | | | |
| 1367 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Monday, 24 November 2008 8:40 PM To: Hanney, Robyn Subject: \'09 - Railway rev17 MWB_SE 14Nov2008_SIGEO.21.17.0030.zip | 09 - Railway rev17 MWB_SE 14Nov2008_SIGEO.21.17.0030.zip | VEN.00422.pdf | VEN.00422.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00422.pdf | VEN.00422.pdf.zip | | | | | | | |
| 1368 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:25 AM To: Hanney, Robyn Subject: venice\10 - Port rev19 JK_SE 19Nov08_SIGEO.21.17.0031.doc | 10 - Port rev19 JK_SE 19Nov08_SIGEO.21.17.0031.doc | VEN.00414REDT.pdf | VEN.00414REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00414REDT.pdf | VEN.00414REDT.pdf.doc | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1366 | | | VEN.00405RED T.pdf |
| 1367 | | | VEN.00422.pdf |
| 1368 | | | VEN.00414RED T.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 21.17 | SIGEO.21.17.0032_001R EDTREPL1 | Oct-08 | Ch 11 PFS Report - Energy Strategy | 4 | SI Project Pre-Feasibility Study Report Chapter 11 Energy Strategy | varies from previous version only in terms of additional redaction - 29/11/08 - dups; 15-Dec-08 - Approved by M. Verwoerd to Venice SI and SI Finance and Legal | 15-Dec-08 - Approved by M. Verwoerd to Venice SI and SI Finance and Legal | 29-Nov-08 | 15-Dec-08 | 29-Dec-08 | 15-Dec-08; Business Approved - M. Verwoerd | | 15-Dec-08; M. Verwoerd | 29-Nov-08 |
| 1370 | 21.17 | SIGEO.21.17.0033_001R EDT | Sep-08 | Ch 12 PFS Report - Ops Strategy | 1 | SI Project Pre-Feasibility Study Report Chapter 12 Project and Operating Strategy | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Older versions of SIGEO.21.17.00 33, which is dated Oct-08 - SXZS 24-Nov-08; Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Dec-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1371 | 21.17 | SIGEO.21.17.0033A | Oct-08 | Ch 13 PFS Report - Health & Safety | 4 | SI Project Pre-Feasibility Study Report Chapter 13 Health and Safety | No redaction identified - SXZS 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Dec-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1372 | 21.17 | SIGEO.21.17.0034_001R EDT | Oct-08 | Ch 14 PFS Report - Env, Comm & Land | 4 | SI Project Pre-Feasibility Study Report Chapter 14 Environment, Community and Land Acquisition | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Possibly updated version of SIGEO.21.17.00 34 - SXZS - 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 25-Dec-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 25-Nov-08 |
| 1373 | | SIGEO.21.17.0035 | 30-Dec-08 | PFS - Exec Smmry | 1 | Pre-Feasibility Study of Simandou - Executive Summary | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 29-Nov-08 | | | | | | 29-Nov-08 | | | | | | | | | | 15-Dec-08 | 15-Dec-08 | | |
| 1370 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1371 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1372 | 25-Nov-08 | | | | | | 25-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1373 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | | From: Hansen, Thomas Lund (RT/OA) X20 Sent: Friday, 28 November 2008 9:23 PM To: Venice Subject: Please upload under SIGEO.21.17/Feasibility, Expansion And Extraction Reports - 11 Energy Rev27 SBL_SE 19Nov08_SIGEO 21 17 0032.doc | 11 Energy Rev27 SBL_SE 19Nov08_SIGEO 21 17 0032.doc | VEN.00510REDT.pdf | VEN.00510REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00510REDT.pdf | VEN.00510REDT.pdf.pdf | | | | | | | |
| 1370 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:27 AM To: Hanney, Robyn Subject: Venice\12 Ops strategy rev14 JWS_bn 18Nov08_SIGEO.21.17.0033.doc | 12 Ops strategy rev14 JWS_bn 18Nov08_SIGEO.21.17.0033. doc | VEN.00415REDT.pdf | VEN.00415REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00415REDT.pdf | VEN.00415REDT.pdf. doc | | | | | | | |
| 1371 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:28 AM To: Hanney, Robyn Subject: Venice\ Add under Simandou/Feasibility, Expansion And Extraction Reports\13 HealthSafety rev08 jk 13Nov2008.doc | 13 HealthSafety rev08 jk 13Nov2008.doc | VEN.00417.pdf | VEN.00417.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00417.pdf | VEN.00417.pdf.doc | | | | | | | |
| 1372 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:29 AM To: Hanney, Robyn Subject: Venice\14 Social Environment Resettlement rev18 DE_jk 13 nov08_SIGEO.21.17.0034.doc | 14 Social Environment Resettlement rev18 DE_jk 13 nov08_SIGEO.21.17.0034.doc | VEN.00416REDT.pdf | VEN.00416REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00416REDT.pdf | VEN.00416REDT.pdf. doc | | | | | | | |
| 1373 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 00 Executive Summary.PDF | GoG FS 00 Executive Summary.PDF | VEN.01147.pdf | VEN.01147.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01147.PDF | VEN.01147.PDF.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | VEN.00510RE DT.pdf |
| 1369 | | | |
| | | | VEN.00415RE DT.pdf |
| 1370 | | | |
| 1371 | | | VEN.00417.pd f |
| | | | VEN.00416RE DT.pdf |
| 1372 | | | |
| 1373 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1374 | | SIGEO.21.17.0036 | 30-Dec-08 | PFS - Ch 1 - Background | | Pre-Feasibility Study of Simandou - Chapter 1 - Background | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1375 | | SIGEO.21.17.0037 | 30-Dec-08 | PFS - Ch 2 - Financial Analysis | 1 | Pre-Feasibility Study of Simandou - Chapter 2 - Financial Analysis | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1376 | | SIGEO.21.17.0038 | 30-Dec-08 | PFS - Ch 3 - Options Analysis | | Pre-Feasibility Study of Simandou - Chapter 3 - Options Analysis | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1377 | | SIGEO.21.17.0039 | 30-Dec-08 | PFS - Ch 4 - Geology & Geotech | | Pre-Feasibility Study of Simandou - Chapter 4 - Geology & Geotechnical | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1378 | | SIGEO.21.17.0040 | 30-Dec-08 | PFS - Ch 5 - Surface & Ground Water | | Pre-Feasibility Study of Simandou - Chapter 5 - Surface Water and Groundwater Management | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1379 | | SIGEO.21.17.0041 | 30-Dec-08 | PFS - Ch 6 - Metallurgy & Processing | | Pre-Feasibility Study of Simandou - Chapter 6 - Metallurgy, processing and Product Selection | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1380 | | SIGEO.21.17.0042 | 30-Dec-08 | PFS - Ch 7 - Mine Infrastructure | | Pre-Feasibility Study of Simandou - Chapter 7 - Mine and Mine Infrastructure | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1374 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1375 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1376 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1377 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1378 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1379 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1380 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1374 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 01 Background.PDF | GoG FS 01 Background.PDF | VEN.01148.PDF | VEN.01148.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01148.PDF | VEN.01148.PDF.PDF | | | | | | | |
| 1375 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 02 Strategic Commercial.PDF | GoG FS 02 Strategic Commercial.PDF | VEN.01149.PDF | VEN.01149.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01149.PDF | VEN.01149.PDF.PDF | | | | | | | |
| 1376 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 03 Options Analysis.PDF | GoG FS 03 Options Analysis.PDF | VEN.01150.PDF | VEN.01150.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01150.PDF | VEN.01150.PDF.PDF | | | | | | | |
| 1377 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 04 Geology and Geotech.PDF | GoG FS 04 Geology and Geotech.PDF | VEN.01151.PDF | VEN.01151.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01151.PDF | VEN.01151.PDF.PDF | | | | | | | |
| 1378 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 05 Surface Water and Groundwater.PDF | GoG FS 05 Surface Water and Groundwater.PDF | VEN.01152.PDF | VEN.01152.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01152.PDF | VEN.01152.PDF.PDF | | | | | | | |
| 1379 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 06 Metallurgy.PDF | GoG FS 06 Metallurgy.PDF | VEN.01153.PDF | VEN.01153.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01153.PDF | VEN.01153.PDF.PDF | | | | | | | |
| 1380 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 07 Mine Infrastructure.PDF | GoG FS 07 Mine Infrastructure.PDF | VEN.01154.PDF | VEN.01154.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01154.PDF | VEN.01154.PDF.PDF | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
| 1374 | | | |
| 1375 | | | |
| 1376 | | | |
| 1377 | | | |
| 1378 | | | |
| 1379 | | | |
| 1380 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | | SIGEO.21.17.0043 | 30-Dec-08 | PFS - Ch 8 - Process Plant Design | | Pre-Feasibility Study of Simandou - Chapter 8 - Process Plant Design | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO.21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1382 | | SIGEO.21.17.0044 | 30-Dec-08 | PFS - Ch 9 - Railway | | Pre-Feasibility Study of Simandou - Chapter 9 - Railway | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO.21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1383 | | SIGEO.21.17.0045 | 30-Dec-08 | PFS - Ch 10 - Port | 1 | Pre-Feasibility Study of Simandou - Chapter 10 -Port | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO.21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1384 | | SIGEO.21.17.0046 | 30-Dec-08 | PFS - Ch 11 - Energy Strategy | | Pre-Feasibility Study of Simandou - Chapter 11 | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO.21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1385 | | SIGEO.21.17.0047 | 30-Dec-08 | PFS - Ch 12 - Project & Ops Strategy | | Pre-Feasibility Study of Simandou - Chapter 12 - Project and Operating Strategy | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO.21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1386 | | SIGEO.21.17.0048 | 30-Dec-08 | PFS - Ch 13 - Human Resources | | Pre-Feasibility Study of Simandou - Chapter 13 - Human Resources | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO.21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1387 | | SIGEO.21.17.0049 | 30-Dec-08 | PFS - Ch 14 - Envmt & Community | 1 | Pre-Feasibility Study of Simandou - Chapter 14 - Environment, Community and Land Acquisition | some incomplete cross references - 29/12/08 - dups | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO.21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1382 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1383 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1384 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1385 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1386 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1387 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 08 Process plant.PDF | GoG FS 08 Process plant.PDF | VEN.01155.PDF | VEN.01155.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01155.PDF | VEN.01155.PDF.PDF | | | | | | | |
| 1382 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 09 Railway.PDF | GoG FS 09 Railway.PDF | VEN.01156.PDF | VEN.01156.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01156.PDF | VEN.01156.PDF.PDF | | | | | | | |
| 1383 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 10 Port.PDF | GoG FS 10 Port.PDF | VEN.01157.PDF | VEN.01157.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01157.PDF | VEN.01157.PDF.PDF | | | | | | | |
| 1384 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 11 Energy.PDF | GoG FS 11 Energy.PDF | VEN.01158.PDF | VEN.01158.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01158.PDF | VEN.01158.PDF.PDF | | | | | | | |
| 1385 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 12 Ops strategy.PDF | GoG FS 12 Ops strategy.PDF | VEN.01159.PDF | VEN.01159.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01159.PDF | VEN.01159.PDF.PDF | | | | | | | |
| 1386 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 13 HR and HSE.PDF | GoG FS 13 HR and HSE.PDF | VEN.01160.PDF | VEN.01160.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01160.PDF | VEN.01160.PDF.PDF | | | | | | | |
| 1387 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 14 Social Environmental Resettlement.PDF | GoG FS 14 Social Environmental Resettlement.PDF | VEN.01161.PDF | VEN.01161.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01161.PDF | VEN.01161.PDF.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1381 | | | |
| 1382 | | | |
| 1383 | | | |
| 1384 | | | |
| 1385 | | | |
| 1386 | | | |
| 1387 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1388 | | SIGEO.21.17.0050 | 30-Dec-08 | PFS - Ch 15 - Economic Development | 4 | Pre-Feasibility Study of Simandou - Chapter 15 -Economic Development | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1389 | | SIGEO.21.17.0051 | 30-Dec-08 | PFS - Ch 16 - Approvals & Legal | 1 | Pre-Feasibility Study of Simandou - Chapter 16 - Approvals and Legal Landscape | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1390 | | SIGEO.21.17.0052 | 30-Dec-08 | PFS - Ch 17 - Execution Strategy | | Pre-Feasibility Study of Simandou - Chapter 17 - Execution Strategy | missing appedixes - 29/12/08 - dups | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1391 | | SIGEO.21.17.0053 | 30-Dec-08 | PFS - Ch 18 - CapEx Estimate | | Pre-Feasibility Study of Simandou - Chapter 18 - Capital Cost Estimate | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1392 | | SIGEO.21.17.0054 | 30-Dec-08 | PFS - Ch 19 - OpEx Estimate | | Pre-Feasibility Study of Simandou - Chapter 19 - Operating Cost Estimate | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1393 | | SIGEO.21.17.0055 | 30-Dec-08 | PFS - Ch 20 - Risk | 1 | Pre-Feasibility Study of Simandou - Chapter 20 - Risk | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |
| 1394 | | SIGEO.21.17.0056 | 30-Dec-08 | PFS - Ch 21 - Marketing | | Pre-Feasibility Study of Simandou - Chapter 21 - Marketing | | Hansen, T 13-Mar-09 2127h - Instruction to put doc in "FS submitted to Government of Guinea" folder located in "SIGEO21.17 - Feasibility, Expansion and extraction" folder - done 18/03/09 sxzs; Verwoer, Marius 19-Mar-09 2123h - Approved. | 29-Dec-08 | 20-Mar-09 | 29-Dec-08 | | | 20-Mar-09; M. Verwoerd | 29-Dec-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1388 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1389 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1390 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1391 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1392 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1393 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1394 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1388 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 15 Economic Development.PDF | GoG FS 15 Economic Development.PDF | VEN.01162.PDF | VEN.01162.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01162.PDF | VEN.01162.PDF.PDF | | | | | | | |
| 1389 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 16 Approvals and Legal Landscape.PDF | GoG FS 16 Approvals and Legal Landscape.PDF | VEN.01163.PDF | VEN.01163.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01163.PDF | VEN.01163.PDF.PDF | | | | | | | |
| 1390 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 17 Execution Strategy.PDF | GoG FS 17 Execution Strategy.PDF | VEN.01164.PDF | VEN.01164.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01164.PDF | VEN.01164.PDF.PDF | | | | | | | |
| 1391 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 18 Capital Cost Estimate.PDF | GoG FS 18 Capital Cost Estimate.PDF | VEN.01165.PDF | VEN.01165.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01165.PDF | VEN.01165.PDF.PDF | | | | | | | |
| 1392 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 19 Operating Cost.PDF | GoG FS 19 Operating Cost.PDF | VEN.01166.PDF | VEN.01166.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01166.PDF | VEN.01166.PDF.PDF | | | | | | | |
| 1393 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 20 Risk.PDF | GoG FS 20 Risk.PDF | VEN.01167.PDF | VEN.01167.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01167.PDF | VEN.01167.PDF.PDF | | | | | | | |
| 1394 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS 21 Marketing.PDF | GoG FS 21 Marketing.PDF | VEN.01168.PDF | VEN.01168.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01168.PDF | VEN.01168.PDF.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1388 | | | |
| 1389 | | | |
| 1390 | | | |
| 1391 | | | |
| 1392 | | | |
| 1393 | | | |
| 1394 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | | SIGEO.21.17.0057 | 11-Nov-08 | FS Op 11 - Railway Ops - Apx 1 | 1 | Feasibility Study - Option 11 - Railway Operations Study - Appendix 1 | Replacement of SITRA.37.01.00 10 provided on 13-Mar-09 - sxzs 17-Mar-09; Previously had VDRID SITRA.37.01.00 10REPL1 - sxzs 18-Mar-09 | Hansen, T 13-Mar-09 2142h - Email instruction to move doc to "FS submitted to Government of Guinea" located in "SIGEO21.17" as per email from Hansen, T sent on 13-Mar-09 2127h; Verwoer, Marius 19-Mar-09 2123h - Approved. | 16-Mar-09 | 20-Mar-09 | 17-Mar-09 | | | 20-Mar-09; M. Verwoerd | 17-Mar-09 |
| 1396 | | SIGEO.21.17.0058 | 10-Sep-08 | FS Op 11 - Rail Alignment - Apx 2 | | Feasibility Study - Option 11 - Liberian Rail Alignment Report - Appendix 2 | Replacement of SITRA.37.01.00 04 provided on 13-Mar-09 - sxzs 17-Mar-09; Previously had VDRID SITRA.37.01.00 04REPL1 - sxzs 18-Mar-09 | Hansen, T 13-Mar-09 2142h - Email instruction to move doc to "FS submitted to Government of Guinea" located in "SIGEO21.17" as per email from Hansen, T sent on 13-Mar-09 2127h; Verwoer, Marius 19-Mar-09 2123h - Approved. | 16-Mar-09 | 20-Mar-09 | 17-Mar-09 | | | 20-Mar-09; M. Verwoerd | 17-Mar-09 |
| 1397 | | SIGEO.21.17.0059 | 03-Oct-08 | FS Op 11 - Railway Port - Apx 3 | 1 | Feasibility Study - Option 11 - Railway through Liberia Port Study - Appendix 3 | Replacement of SITRA.37.01.00 08 provided on 13-Mar-09 - sxzs 17-Mar-09; Previously had VDRID SITRA.37.01.00 08REPL1 - sxzs 18-Mar-09 | Hansen, T 13-Mar-09 2142h - Email instruction to move doc to "FS submitted to Government of Guinea" located in "SIGEO21.17" as per email from Hansen, T sent on 13-Mar-09 2127h; Verwoer, Marius 19-Mar-09 2123h - Approved. | 16-Mar-09 | 20-Mar-09 | 17-Mar-09 | | | 20-Mar-09; M. Verwoerd | 17-Mar-09 |
| 1398 | | SIGEO.21.17.0060 | 15-Sep-08 | FS Op 11 - Social & Ev - Apx 4a | | Feasibility Study - Option 11 - Social and Environment Screening Study (Liberia) - Appendix 4a | Duplicate to SITRA.37.01.00 16 - sxzs 18-Mar-09 | Hansen, T 13-Mar-09 2142h - Email instruction to move doc to "FS submitted to Government of Guinea" located in "SIGEO21.17" as per email from Hansen, T sent on 13-Mar-09 2127h; Verwoer, Marius 19-Mar-09 2123h - Approved. | 18-Mar-09 | 20-Mar-09 | 18-Mar-09 | | | 20-Mar-09; M. Verwoerd | 18-Mar-09 |
| 1399 | | SIGEO.21.17.0061 | 26-Aug-08 | FS Op 11 - Social & Env - Apx 4b | | Feasibility Study - Option 11 - Social and Environment Screening Study (Liberia) - Appendix 4b | Previously had VDRID SITRA.37.01.00 17 - sxzs 17-Mar-09 | Hansen, T 13-Mar-09 2142h - Email instruction to move doc to "FS submitted to Government of Guinea" located in "SIGEO21.17" as per email from Hansen, T sent on 13-Mar-09 2127h; Verwoer, Marius 19-Mar-09 2123h - Approved. | 16-Mar-09 | 20-Mar-09 | 17-Mar-09 | | | 20-Mar-09; M. Verwoerd | 17-Mar-09 |
| 1400 | | SIGEO.21.17.0062 | 14-Nov-08 | FS Op 11 - OOM Study | | Feasibility Study - Option 11 - Rail through Liberia - Order of Magnitude Study | Replacement of SITRA.37.01.00 02 provided on 13-Mar-09 - sxzs 17-Mar-09; Previously had VDRID SITRA.37.01.00 02 - sxzs 18-Mar-09 | Hansen, T 13-Mar-09 2142h - Email instruction to move doc to "FS submitted to Government of Guinea" located in "SIGEO21.17" as per email from Hansen, T sent on 13-Mar-09 2127h; Verwoer, Marius 19-Mar-09 2123h - Approved. | 16-Mar-09 | 20-Mar-09 | 17-Mar-09 | | | 20-Mar-09; M. Verwoerd | 17-Mar-09 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | 17-Mar-09 | | | | | | 17-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1396 | 17-Mar-09 | | | | | | 17-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1397 | 17-Mar-09 | | | | | | 17-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1398 | 18-Mar-09 | | | | | | 18-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1399 | 17-Mar-09 | | | | | | 17-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1400 | 17-Mar-09 | | | | | | 17-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | | From: Hansen, Thomas Lund (RTIOA) Sent: Friday, 13 March 2009 9:39 PM To: Venice Subject: \GoG FS Option 11 - Appendix 1 Liberia Rail Operations.pdf | GoG FS Option 11 - Appendix 1 Liberia Rail Operations.pdf | VEN.01378.pdf | VEN.01378.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01378.pdf | | | | | | | | |
| 1396 | | From: Hansen, Thomas Lund (RTIOA) Sent: Friday, 13 March 2009 9:39 PM To: Venice Subject: \GoG FS Option 11 - Appendix 2 Alignment.pdf | GoG FS Option 11 - Appendix 2 Alignment.pdf | VEN.01379.pdf | VEN.01379.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01379.pdf | | | | | | | | |
| 1397 | | From: Hansen, Thomas Lund (RTIOA) Sent: Friday, 13 March 2009 9:39 PM To: Venice Subject: \GoG FS Option 11 - Appendix 3 Port.pdf | GoG FS Option 11 - Appendix 3 Port.pdf | VEN.01380.pdf | VEN.01380.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01380.pdf | | | | | | | | |
| 1398 | | From: Hansen, Thomas Lund (RTIOA) Sent: Friday, 13 March 2009 9:39 PM To: Venice Subject: \GoG FS Option 11 - Appendix 4a Environmental.pdf | GoG FS Option 11 - Appendix 4a Environmental.pdf | VEN.01384.pdf | VEN.01384.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01384.pdf | | | | | | | | |
| 1399 | | From: Hansen, Thomas Lund (RTIOA) Sent: Friday, 13 March 2009 9:39 PM To: Venice Subject: \GoG FS Option 11 - Appendix 4b Environmental Rev02 jws 22Dec08.pdf | GoG FS Option 11 - Appendix 4b Environmental Rev02 jws 22Dec08.pdf | VEN.01381.pdf | VEN.01381.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01381.pdf | | | | | | | | |
| 1400 | | From: Hansen, Thomas Lund (RTIOA) Sent: Friday, 13 March 2009 9:39 PM To: Venice Subject: \GoG FS Option 11 Railway by Liberia.pdf | GoG FS Option 11 Railway by Liberia.pdf | VEN.01382.pdf | VEN.01382.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01382.pdf | | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | | |
| 1395 | | | |
| 1396 | | | |
| 1397 | | | |
| 1398 | | | |
| 1399 | | | |
| 1400 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | 4 | 4 | | | | | | | | | | | | | |
| 1402 | 4 1 | 4 1 | | | | | | | | | | | | | |
| 1403 | 04.01 | SUVA.04.01.0001 | 09-Aug-06 | SI Letter from RTIO to IFC | | | | Marius - 23-11-08, 1.25h - No  T Lund Hansen 28-Nov-2008 - Permission to Venice - REHS.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1404 | 04.01 | SUVA.04.01.0002 | 10-May-07 | SI Letter from Simfer SA to SMFG | | | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1405 | 04.01 | SUVA.04.01.0003 | 21-May-07 | SI Letter from SMFG to Simfer SA | | | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1406 | 04.01 | SUVA.04.01.0004 | 12-Jul-07 | SI Letter from Simfer SA to SMFG | | | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1407 | 04.01 | SUVA.04.01.0005 | 19-Jul-07 | SI Confidentiality Agt - Simfer SA&SMFG | | | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1408 | 04.01 | SUVA.04.01.0006 | 19-Jul-07 | SI Confidentiality Agt - Simfer SA&SMFG | | | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1409 | 04.01 | SUVA.04.01.0007 | 01-Oct-07 | SI Letter from SMFG to Simfer SA | | | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1410 | 04.01 | SUVA.04.01.0008 | 12-Jul-07 | SI Letter from Simfer SA to SMFG | | | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1411 | 04.01 | SUVA.04.01.0009 | 27-Oct-07 | SI Letter from IFC to RTIO | | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1412 | 04.01 | SUVA.04.01.0010 | 09-Aug-06 | Shareholders Agreement | | Shareholder agreement with IFC | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1413 | 04.01 | SUVA.04.01.0011 | 10-Aug-07 | Shareholders Agreement Amendment 1 | 4 | Amendment to share holder agreement with IFC | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1414 | 04.01 | SUVA.04.01.0012 | 25-Oct-07 | Shareholders Agreement Amendment 2 | 4 | Amendment to share holder agreement with IFC | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1415 | 04.01 | SUVA.04.01.0013 | 06-May-03 | Simfer Articles of Association | | Simfer articles of association (Eng) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and legal | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1416 | 04.01 | SUVA.04.01.0014 | 06-May-03 | Simfer Articles of Association (FR) | | Simfer articles of association (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - financial and | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | | | | | | | | | | | | | | | | | 4 | | | |
| 1402 | | | | | | | | | | | | | | | | | 4 | | | |
| 1403 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1404 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1405 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1406 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1407 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1408 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1409 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1410 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1411 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1412 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1413 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1414 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1415 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |
| 1416 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | Removed 14-Dec-2008 | 14-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1402 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1403 | SHJVA.01.0002 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI L RTIO to IFC - 09-08-2006.pdf | 4.1 SI L RTIO to IFC - 09-08-2006.pdf | VEN.00303.pdf | VEN.00303.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00303.pdf | 4.1 SI L RTIO to IFC - 09-08-2006.pdf | | | | | | | |
| 1404 | SHJVA.01.0003 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI L Simfer SA to SMFG - 10-05-2007.pdf | 4.1 SI L Simfer SA to SMFG - 10-05-2007.pdf | VEN.00304.pdf | VEN.00304.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00304.pdf | 4.1 SI L Simfer SA to SMFG - 10-05-2007.pdf | | | | | | | |
| 1405 | SHJVA.01.0004 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI L SMFG to Simfer SA - 21-05-2007.pdf | 4.1 SI L SMFG to Simfer SA - 21-05-2007.pdf | VEN.00305.pdf | VEN.00305.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00305.pdf | 4.1 SI L SMFG to Simfer SA - 21-05-2007.pdf | | | | | | | |
| 1406 | SHJVA.01.0003 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI L Simfer SA to SMFG - 12-07-2007.pdf | 4.1 SI L Simfer SA to SMFG - 12-07-2007.pdf | VEN.00306.pdf | VEN.00306.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00306.pdf | 4.1 SI L Simfer SA to SMFG - 12-07-2007.pdf | | | | | | | |
| 1407 | SHJVA.01.0006 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI Confidentiality Agt btwn Simfer SA & SMFG - 19-07-2007.pdf | 4.1 SI Confidentiality Agt btwn Simfer SA & SMFG - 19-07-2007.pdf | VEN.00307.pdf | VEN.00307.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00307.pdf | 4.1 SI Confidentiality Agt btwn Simfer SA & SMFG - 19-07-2007.pdf | | | | | | | |
| 1408 | SHJVA.01.0006 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI Confidentiality Agt btwn Simfer SA & SMFG - 19-07-2007.pdf | 4.1 SI Confidentiality Agt btwn Simfer SA & SMFG - 19-07-2007.pdf | VEN.00307.pdf | VEN.00307.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00307.pdf | 4.1 SI Confidentiality Agt btwn Simfer SA & SMFG - 19-07-2007.pdf | | | | | | | |
| 1409 | SHJVA.01.0004 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI L SMFG to Simfer SA - 01-10-2007.pdf | 4.1 SI L SMFG to Simfer SA - 01-10-2007.pdf | VEN.00309.pdf | VEN.00309.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00309.pdf | 4.1 SI L SMFG to Simfer SA - 01-10-2007.pdf | | | | | | | |
| 1410 | SHJVA.01.0009 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI L Simfer SA to SMFG - 12-10-2007.pdf | 4.1 SI L Simfer SA to SMFG - 12-10-2007.pdf | VEN.00310.pdf | VEN.00310.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00310.pdf | 4.1 SI L Simfer SA to SMFG - 12-10-2007.pdf | | | | | | | |
| 1411 | SHJVA.01.0010 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.1 SI L IFC to RTIO - 27-10-2007.pdf | 4.1 SI L IFC to RTIO - 27-10-2007.pdf | VEN.00311.pdf | VEN.00311.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00311.pdf | 4.1 SI L IFC to RTIO - 27-10-2007.pdf | | | | | | | |
| 1412 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20060809 Shareholders Agreement.pdf | 20060809 Shareholders Agreement.pdf | VEN.00312.pdf | VEN.00312.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00312.pdf | 20060809 Shareholders Agreement.pdf | | | | | | | |
| 1413 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20070810 First Amendment to Shareholders Agmt.pdf | 20070810 First Amendment to Shareholders Agmt.pdf | VEN.00313.pdf | VEN.00313.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00313.pdf | 20070810 First Amendment to Shareholders Agmt.pdf | | | | | | | |
| 1414 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20071025 Second Amendment to Shareholders Agmt.pdf | 20071025 Second Amendment to Shareholders Agmt.pdf | VEN.00314.pdf | VEN.00314.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00314.pdf | 20071025 Second Amendment to Shareholders Agmt.pdf | | | | | | | |
| 1415 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simfer Status (EN).pdf | Simfer Status (EN).pdf | VEN.00315.pdf | VEN.00315.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00315.pdf | Simfer Status (EN).pdf | | | | | | | |
| 1416 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simfer statuts (FR).pdf | Simfer statuts (FR).pdf | VEN.00316.pdf | VEN.00316.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00316.pdf | Simfer statuts (FR).pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1401 | | | |
| 1402 | | | |
| 1403 | | | VEN.00303.pdf |
| 1404 | | financial and legal | VEN.00304.pdf |
| 1405 | | | VEN.00305.pdf |
| 1406 | | | VEN.00306.pdf |
| 1407 | | | VEN.00307.pdf |
| 1408 | | | VEN.00307.pdf |
| 1409 | | | VEN.00309.pdf |
| 1410 | | | VEN.00310.pdf |
| 1411 | | | VEN.00311.pdf |
| 1412 | | financial and legal | VEN.00312.pdf |
| 1413 | | financial and legal | VEN.00313.pdf |
| 1414 | | financial and legal | VEN.00314.pdf |
| 1415 | | financial and legal | VEN.00315.pdf |
| 1416 | | financial and legal | VEN.00316.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1417 | 04.01. | SUVA.04.01.0015 | 09-Aug-06 | RTH & IFC - Shareholder Loan Agt | | Rio Tinto International Holdings (RTH) and International Finance Corporation (IFC) - Shareholder Loan Agreement - (partly executed) | | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | 15-Dec-08; M. Verwoerd | 05-Dec-08 |
| 1418 | 04.01. | SUVA.04.01.0016 | 29-Apr-08 | SIM - Invst 24719 - Req Cash Call 1 | | Simfer SA - Letter from Simfer to International Finance Corporation regarding Simandou (Investment 24719) - Request for Cash Call No. 01 - (executed) | | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | 15-Dec-08; M. Verwoerd | 05-Dec-08 |
| 1419 | 04.01. | SUVA.04.01.0017 | 30-Apr-08 | IFC - Invst 24719 - Accpt Cash Call 1 | | International Finance Corporation (IFC) - Letter from IFC to Simfer SA regarding acceptance of Simandou (Investment 24719) - Request for Cash Call No.01 - Countersigned | | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 05-Dec-08 | 15-Dec-08 | 05-Dec-08 | 5-Dec-08; Business Approved - D. Sharp | | 15-Dec-08; M. Verwoerd | 05-Dec-08 |
| 1420 | | SILPA.31.05.0001 | 16-Feb-09 | L - MoM  to RT - Arrete - Permit | | Letter from Ministry in charge of Mines, Energy and Hydraulics to the General Manager of Rio Tinto regarding the Ministerial Order (Arrete), Guinea State - Renewing Mining Exploration Permits dated 24-Feb-09 - (French translation) | Document in French with English translation - sxzs 19-Mar-09 | Verwoer, Marius 19-Mar-09 2127h - Approved. | 19-Mar-09 | 20-Mar-09 | 19-Mar-09 | | | 20-Mar-09; M. Verwoerd | 19-Mar-09 |
| 1421 | | SILPA.31.05.0002 | 06-Mar-09 | L - Simfer to MoM - Arrete - Permit | | Letter from Simfer SA to Minister of Mines and Energy, Republic of Guinea regarding letter dated 16-Feb-09 and Arrete dated 24-Feb-09 seeking to grant permit to Rio Tinto Mining and Exploration Ltd - (French with translation) | Document in French with English translation - sxzs 19-Mar-09 | Verwoer, Marius 19-Mar-09 2127h - Approved. | 19-Mar-09 | 20-Mar-09 | 19-Mar-09 | | | 20-Mar-09; M. Verwoerd | 19-Mar-09 |
| 1422 | | SIMCN.03.01.0001 | Undated | Minor Contracts Listing Information | | Minor Contracts Listing Information - commitment, forecast, paid to date, term. | | T Lund Hansen 15-Dec-08 - Legal & Financial, except for the one SIEMP document. | 02-Dec-08 | 15-Dec-08 | 02-Dec-08 | 2-Dec-08; Business Approved - T Lane | | 15-Dec-08; M. Verwoerd | 02-Dec-08 |
| 1423 | 11 | 11 | | | | | | | | | | | | | |
| 1424 | 11 | 11 | | | | | | | | | | | | | |
| 1425 | 11.05 | SIMIN.11.05.0001 | 26-Nov-02 | SI Protocol Agt | 1 | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1426 | 11.05 | SIMIN.11.05.0002 | 26--Nov-02 | SI Convention -Mining of Simandou Iron | | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1427 | 11.05 | SIMIN.11.05.0003 | 26-Nov-02 | Basic Convention (FR) | 1 | Convention de Base (French) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1428 | 11.05 | SIMIN.11.05.0004 | 1995 | Guinea Mining Code | 1 | Code de Minier / Mining Code | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1429 | 11.05 | SIMIN.11.05.0005 | 03-Feb-03 | Ratification of Basic Convention (FR) | | Document signing Base convention into law | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1417 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1418 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1419 | 05-Dec-08 | | | | | | 05-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1420 | 19-Mar-09 | | | | | | 19-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1421 | 19-Mar-09 | | | | | | 19-Mar-09 | | | | | | | | | | 21-Mar-09 | 21-Mar-09 | | |
| 1422 | 02-Dec-08 | | | | | | 02-Dec-08 | | | | | | | | | | | 15-Dec-08 | | |
| 1423 | | | | | | | | | | | | | | | | | 4 | | | |
| 1424 | | | | | | | | | | | | | | | | | 4 | | | |
| 1425 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1426 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1427 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1428 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1429 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1417 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:35 AM To: Venice Subject: RE: Venice VDR\20060809 Shareholder Loan Agreement.pdf | 20060809 Shareholder Loan Agreement.pdf | VEN.00716.pdf | VEN.00716.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00716.pdf | VEN.00716.pdf | | | | | | | |
| 1418 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:35 AM To: Venice Subject: RE: Venice VDR\20080429 Simandou (Investment 24719) - Request for Cash Call No. 01 - signed.pdf | 20080429 Simandou (Investment 24719) - Request for Cash Call No. 01 - signed.pdf | VEN.00717.pdf | VEN.00717.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00717.pdf | VEN.00717.pdf | | | | | | | |
| 1419 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Friday, 5 December 2008 11:35 AM To: Venice Subject: RE: Venice VDR\20080430 IFC acceptance of Cash Call No1 (countersigned by Simfer).pdf | 20080430 IFC acceptance of Cash Call No1 (countersigned by Simfer).pdf | VEN.00718.pdf | VEN.00718.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00718.pdf | VEN.00718.pdf | | | | | | | |
| 1420 | | From: Hansen, Thomas Lund (RTIOA) Sent: Wednesday, 18 March 2009 11:04 PM To: Venice Subject: FW: Letters for Venice data-rrom\20090226 Letter and Arrete.pdf | 20090226 Letter and Arrete.pdf | VEN.01386.pdf | VEN.01386.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01386.pdf | | | | | | | | |
| 1421 | | From: Hansen, Thomas Lund (RTIOA) Sent: Wednesday, 18 March 2009 11:04 PM To: Venice Subject: FW: Letters for Venice data-rrom\20090309 Letter to MoM (including translation).pdf | 20090309 Letter to MoM (including translation).pdf | VEN.01385.pdf | VEN.01385.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01385.pdf | | | | | | | | |
| 1422 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Tuesday, 2 December 2008 2:12 PM To: Venice Subject: FW: Minor Contracts.xls\Minor Contracts.xls | Minor Contracts.xls | VEN.00671.xls | VEN.00671.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00671.xls | | | | | | | | |
| 1423 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1424 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1425 | SHMTC.01.0001 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\04 (JV Agmts)\4.2 (Agreements with Government)\4.2 SI Protocol Agt - 26-11-2002.pdf | 4.2 SI Protocol Agt - 26-11-2002.pdf | VEN.00317.pdf | VEN.00317.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00317.pdf | 4.2 SI Protocol Agt - 26-11-2002.pdf | | | | | | | |
| 1426 | SHMTC.01.0002 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.2 SI Basic Convention GoG-Simfer SA - 26-11-2002.pdf | 4.2 SI Basic Convention GoG-Simfer SA - 26-11-2002.pdf | VEN.00318.pdf | VEN.00318.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00318.pdf | 4.2 SI Basic Convention GoG-Simfer SA - 26-11-2002.pdf | | | | | | | |
| 1427 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20021126 Convention de Base (FR).pdf | 20021126 Convention de Base (FR).pdf | VEN.00319.pdf | VEN.00319.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00319.pdf | 20021126 Convention de Base (FR).pdf | | | | | | | |
| 1428 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Code Minier 1995.pdf | Code Minier 1995.pdf | VEN.00320.pdf | VEN.00320.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00320.pdf | Code Minier 1995.pdf | | | | | | | |
| 1429 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20030203 Law ratifying and promulgating the Convention.pdf | 20030203 Law ratifying and promulgating the Convention.pdf | VEN.00321.pdf | VEN.00321.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00321.pdf | 20030203 Law ratifying and promulgating the Convention.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1417 | | financial and legal | VEN.00716.pdf |
| 1418 | | | VEN.00717.pdf |
| 1419 | | | VEN.00718.pdf |
| 1420 | | | |
| 1421 | | | |
| 1422 | | | VEN.00671.xls |
| 1423 | | | |
| 1424 | | | |
| 1425 | | | VEN.00317.pdf |
| 1426 | | general | VEN.00318.pdf |
| 1427 | | general | VEN.00319.pdf |
| 1428 | | general | VEN.00320.pdf |
| 1429 | | general | VEN.00321.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1430** | 11.05 | SIMIN.11.05.0006 | 25-Feb-03 | SI Convention Gazette | 1 | Gazette of convention | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1431** | 11 | 11 | | | | | | | | | | | | | |
| **1432** | 11.06 | SIMIN.11.06.0001 | 30-Mar-06 | SI Concession Agt (Eng) | | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1433** | 11.06 | SIMIN.11.06.0002 | 30-Mar-06 | SI Concession Agt (Fr) | | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1434** | 11.06 | SIMIN.11.06.0003 | 25-Apr-06 | SI Concessions Gazette | | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1435** | 11 | 11 | | | | | | | | | | | | | |
| **1436** | 11 | 11 | | | | | | | | | | | | | |
| **1437** | 11 | 11 | | * | | * | | | | | | | | | |
| **1438** | 11 1 | 11 1 | | | | | | | | | | | | | |
| **1439** | 11 11 | 11 11 | | | | | | | | | | | | | |
| **1440** | 11 1 | 11 1 | | | | | | | | | | | | | |
| **1441** | 11.12 | SIMIN.11.12.0001 | 12-May-06 | SI L (Eng) to Minister re timetable | | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1442** | 11.12 | SIMIN.11.12.0002 | 12-May-06 | SI L (Fr) to Minister re timetable | 4 | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1443** | 11.12 | SIMIN.11.12.0003 | 22-May-07 | SI L to Minister of Mines | | | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1444** | 11.12 | SIMIN.11.12.0004 | 06-Jun-06 | L frm S Soumah to Simfer | | Letter from Sam Soumah 6 June 2006 purporting to rescint mining concession | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1445** | 11.12 | SIMIN.11.12.0005 | 09-Jun-08 | L frm Assemblee Nationale (FR) | | Letter from Assemblee Nationale (FR) | | Marius - 23-11-08, 1.25h - Yes.  K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1430 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1431 | | | | | | | | | | | | | | | | | | | | |
| 1432 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1433 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1434 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1435 | | | | | | | | | | | | | | | | | | | | |
| 1436 | | | | | | | | | | | | | | | | | | | | |
| 1437 | | | | | | | | | | | | | | | | | | | | |
| 1438 | | | | | | | | | | | | | | | | | | | | |
| 1439 | | | | | | | | | | | | | | | | | | | | |
| 1440 | | | | | | | | | | | | | | | | | | | | |
| 1441 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1442 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1443 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1444 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1445 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1430 | SHMTC.01.0008 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\04 SHMTC (Mining Authorities, Titles, Concessions)\SHMTC.01 (State Agreements)\SI Convention Gazette.pdf | SI Convention Gazette.pdf | VEN.00322.pdf | VEN.00322.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00322.pdf | SI Convention Gazette.pdf | | | | | | | |
| 1431 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1432 | SHMTC.02.0001 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\11 (Mining Authorities, Titles)\11.6 (Concessions & concession agreements)\11.6 SI Concession Agt (Eng) - 30-03-2006.pdf | 11.6 SI Concession Agt (Eng) - 30-03-2006.pdf | VEN.00323.pdf | VEN.00323.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00323.pdf | 11.6 SI Concession Agt (Eng) - 30-03-2006.pdf | | | | | | | |
| 1433 | SHMTC.02.0002 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\11 (Mining Authorities, Titles)\11.6 (Concessions & concession agreements)\11.6 SI Concession Agt (Fr) - 30-03-2006.pdf | 11.6 SI Concession Agt (Fr) - 30-03-2006.pdf | VEN.00324.pdf | VEN.00324.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00324.pdf | 11.6 SI Concession Agt (Fr) - 30-03-2006.pdf | | | | | | | |
| 1434 | SHMTC.02.0003 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\11 (Mining Authorities, Titles)\11.6 (Concessions & concession agreements)\11.6 SI Concessions Gazette - 25-04-2006.pdf | 11.6 SI Concession Gazette - 25-04-2006.pdf | VEN.00325.pdf | VEN.00325.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00325.pdf | 11.6 SI Concessions Gazette - 25-04-2006.pdf | | | | | | | |
| 1435 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1436 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1437 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1438 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1439 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1440 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1441 | SHMTC.03.0001 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\11 (Mining Authorities, Titles)\11.12 (Correspondence with Gov departments re titles)\11.12 SI L (Eng) to Minister re timetable - 16-05-2006.pdf | 11.12 SI L (Eng) to Minister re timetable - 16-05-2006.pdf | VEN.00326.pdf | VEN.00326.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00326.pdf | 11.12 SI L (Eng) to Minister re timetable - 16-05-2006.pdf | | | | | | | |
| 1442 | SHMTC.03.0002 | S:\Project_Manchester\Iron Ore Product Group\2007-12-16 Docs\11 (Mining Authorities, Titles)\11.12 (Correspondence with Gov departments re titles)\11.12 SI L (Fr) to Minister re timetable - 16-05-2006.pdf | 11.12 SI L (Fr) to Minister re timetable - 16-05-2006.pdf | VEN.00327.pdf | VEN.00327.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00327.pdf | 11.12 SI L (Fr) to Minister re timetable - 16-05-2006.pdf | | | | | | | |
| 1443 | SHMTC.03.0003 | M:\Iron Ore Product Group\2007-12-20 Docs\04 (JV Agmts)\4.1 (Joint Venture Agreements)\4.2 SI Draft L Simfer SA - Minister of Mines - 22-05-2007.pdf | 4.2 SI Draft L Simfer SA - Minister of Mines - 22-05-2007.pdf | VEN.00328.pdf | VEN.00328.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00328.pdf | 4.2 SI Draft L Simfer SA - Minister of Mines - 22-05-2007.pdf | | | | | | | |
| 1444 | SHMTC.03.0004 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080606 Letter from Sam Soumah.pdf | 20080606 Letter from Sam Soumah.pdf | VEN.00329.pdf | VEN.00329.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00329.pdf | 20080606 Letter from Sam Soumah.pdf | | | | | | | |
| 1445 | SHMTC.03.0005 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080609 Letter from Assemblée Nationale (FR).pdf | 20080609 Letter from Assemblée Nationale (FR).pdf | VEN.00330.pdf | VEN.00330.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00330.pdf | 20080609 Letter from Assemblée Nationale (FR).pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| | | general | VEN.00322.pdf |
| 1430 | | | |
| | | general | |
| 1431 | | | |
| | | | VEN.00323.pdf |
| 1432 | | | |
| | | general | VEN.00324.pdf |
| 1433 | | | |
| | | general | VEN.00325.pdf |
| 1434 | | | |
| 1435 | | general | |
| 1436 | | | |
| 1437 | | | |
| 1438 | | | |
| 1439 | | | |
| 1440 | | | |
| | | | VEN.00326.pdf |
| 1441 | | | |
| | | general | VEN.00327.pdf |
| 1442 | | | |
| | | general | VEN.00328.pdf |
| 1443 | | | |
| | | general | VEN.00329.pdf |
| 1444 | | | |
| | | general | VEN.00330.pdf |
| 1445 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | 11.12 | SIMIN.11.12.0006 | 11-Jun-08 | L frm D Smith to S Soumah (FR) | | Letter from David Smith to Sam Soumah | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1447 | 11.12 | SIMIN.11.12.0007 | 22-Jul-08 | L frm S Soumah to D Smithn (FR) | 1 | Letter Sam Soumah to Dave Smith | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1448 | 11.12 | SIMIN.11.12.0008 | 30-Jul-08 | Withdrawal of Concession | 4 | Decree withdrawing mining concession | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1449 | 11.12 | SIMIN.11.12.0009 | 01-Aug-08 | L fr T Albanese to World Bank | | Letter from Tom Albanese to WB regarding rescinting concession | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1450 | 11.12 | SIMIN.11.12.0010 | 18-Aug-08 | L fr D Smith to IMF | 1 | Letter from Dave Smith regarding withdrawal of concession | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1451 | 11.12 | SIMIN.11.12.0011 | 20-Aug-08 | L frm Simfer to President Guinea (FR) | | Recours gracieux from Simfer to  the President | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1452 | 11.12 | SIMIN.11.12.0012 | 21-Aug-08 | L frm Minister Mines to Simfer (FR) | | Letter from Minister of Mines to Simfer | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1453 | 11.12 | SIMIN.11.12.0013 | 26-Aug-08 | L frm Simfer to Minister Mines | | Letter from Simfer to Minister of Mines | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1454 | 11.12 | SIMIN.11.12.0014 | 01-Sep-08 | L frm MoJ to Simfer (FR) | 4 | Letter from Ministry of Justice to Simfer | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1455 | 11.12 | SIMIN.11.12.0015 | 19-Sep-08 | L frm Minister Mines to Simfer | | Letter from Minister of Mines to Simfer | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1456 | 11.12 | SIMIN.11.12.0016 | 30-Sep-08 | L frm Simfer to Minister Mines (FR) 2 | | Letter from Simfer to Minister of Mines | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1457 | 11.12 | SIMIN.11.12.0017 | 06-Oct-08 | L frm Simfer to Minister Mines | | Letter from Dave Smith to Minister of Mines | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1458 | 11.12 | SIMIN.11.12.0018 | 18-Jun-08 | L frm E Sompare to PM (FR) | | Letter from Eihadj Sompare to Prime Minister (French) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1459 | 11.12 | SIMIN.11.12.0019 | 14-Oct-08 | L frm Minister Mines to Simfer | | Letter from Minister of Mines to Simfer | | Marius - 23-11-08, 1.25h - This appears to be a duplicate? - SXZS - 23-Nov-08 - Document not a duplicate | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1447 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1448 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1449 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1450 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1451 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1452 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1453 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1454 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1455 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1456 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1457 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1458 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1459 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | SHMTC.03.0006 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080611 Letter to Sam Soumah (FR).pdf | 20080611 Letter to Sam Soumah (FR).pdf | VEN.00331.pdf | VEN.00331.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00331.pdf | 20080611 Letter to Sam Soumah (FR).pdf | | | | | | | |
| 1447 | SHMTC.03.0007 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080722 Letter to SMS from DMS.pdf | 20080722 Letter to SMS from DMS.pdf | VEN.00332.pdf | VEN.00332.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00332.pdf | 20080722 Letter to SMS from DMS.pdf | | | | | | | |
| 1448 | SHMTC.03.0008 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080801 Decree and Covering letter.pdf | 20080801 Decree and Covering letter.pdf | VEN.00333.pdf | VEN.00333.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00333.pdf | 20080801 Decree and Covering letter.pdf | | | | | | | |
| 1449 | SHMTC.03.0009 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080801 Letter from Tom Albanese to WB.pdf | 20080801 Letter from Tom Albanese to WB.pdf | VEN.00334.pdf | VEN.00334.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00334.pdf | 20080801 Letter from Tom Albanese to WB.pdf | | | | | | | |
| 1450 | SHMTC.03.0010 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080818 Letter to IMF.pdf | 20080818 Letter to IMF.pdf | VEN.00335.pdf | VEN.00335.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00335.pdf | 20080818 Letter to IMF.pdf | | | | | | | |
| 1451 | SHMTC.03.0011 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080820 Recours gracieux to the President.pdf | 20080820 Recours gracieux to the President.pdf | VEN.00336.pdf | VEN.00336.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00336.pdf | 20080820 Recours gracieux to the President.pdf | | | | | | | |
| 1452 | SHMTC.03.0012 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080821 Letter from the MoM.pdf | 20080821 Letter from the MoM.pdf | VEN.00337.pdf | VEN.00337.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00337.pdf | 20080821 Letter from the MoM.pdf | | | | | | | |
| 1453 | SHMTC.03.0013 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080826 Letter to the MoM.pdf | 20080826 Letter to the MoM.pdf | VEN.00338.pdf | VEN.00338.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00338.pdf | 20080826 Letter to the MoM.pdf | | | | | | | |
| 1454 | SHMTC.03.0014 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080901 Letter from MoJ re Interministerial Commission.pdf | 20080901 Letter from MoJ re Interministerial Commission.pdf | VEN.00339.pdf | VEN.00339.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00339.pdf | 20080901 Letter from MoJ re Interministerial Commission.pdf | | | | | | | |
| 1455 | SHMTC.03.0015 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080924 Letter from MoM.pdf | 20080924 Letter from MoM.pdf | VEN.00340.pdf | VEN.00340.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00340.pdf | 20080924 Letter from MoM.pdf | | | | | | | |
| 1456 | SHMTC.03.0016 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20080930 Letter to Minister of Mines.pdf | 20080930 Letter to Minister of Mines.pdf | VEN.00341.pdf | VEN.00341.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00341.pdf | 20080930 Letter to Minister of Mines.pdf | | | | | | | |
| 1457 | SHMTC.03.0017 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\20081006 Letter to Minister of Mines.pdf | 20081006 Letter to Minister of Mines.pdf | VEN.00342.pdf | VEN.00342.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00342.pdf | 20081006 Letter to Minister of Mines.pdf | | | | | | | |
| 1458 | SHMTC.03.0022 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\04 SHMTC (Mining Authorities, Titles, Concessions)\SHMTC.03 (Government Departmental Correspondence Re Title)\L frm E Sompare to PM (FR).pdf | L frm E Sompare to PM (FR).pdf | VEN.00343.pdf | VEN.00343.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00343.pdf | L frm E Sompare to PM (FR).pdf | | | | | | | |
| 1459 | SHMTC.03.0015 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_email\2008_10_20_14_44_59.pdf | 2008_10_20_14_44_59.pdf | VEN.00344.pdf | VEN.00344.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00344.pdf | 2008_10_20_14_44_59.pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
|  |  | general | VEN.00331.pdf |
| 1446 |  | general | VEN.00332.pdf |
| 1447 |  | general | VEN.00333.pdf |
| 1448 |  | general | VEN.00334.pdf |
| 1449 |  | general | VEN.00335.pdf |
| 1450 |  | general | VEN.00336.pdf |
| 1451 |  | general | VEN.00337.pdf |
| 1452 |  | general | VEN.00338.pdf |
| 1453 |  | general | VEN.00339.pdf |
| 1454 |  | general | VEN.00340.pdf |
| 1455 |  | general | VEN.00341.pdf |
| 1456 |  | general | VEN.00342.pdf |
| 1457 |  | general | VEN.00343.pdf |
| 1458 |  | general | VEN.00344.pdf |
| 1459 |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | 11.12 | SIMIN.11.12.0020 | 22-Feb-08 | L to MoM frm Simfer re U Mining (FR) | | Letter to MoM from Simfer re U Mining (French) | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1461 | 11.12 | SIMIN.11.12.0021 | 07-Mar-08 | L to Simfer frm MoM re U Mining (FR) | | Letter to Simfer from MoM re U Mining (French) | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1462 | 11.12 | SIMIN.11.12.0022 | 10-Mar-08 | L to Mom frm Simfer re U Mining (FR) | | Letter to MoM from Simfer re U Mining (French) | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1463 | 11.12 | SIMIN.11.12.0023 | 25-Jul-08 | L from H Smith to S Soumah | | L from Herbert Smith to S Soumah | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1464 | 11.12 | SIMIN.11.12.0024 | 28-Oct-08 | L frm MoM to Simfer | | Letter from Minister of Mines to Simfer SA | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1465 | 1 | 1 | | | 4 | | | | | | | | | | |
| 1466 | 1 | 1 | 1 | 1 | | | | | | | | | | | |
| 1467 | 18.01 | SIPOL.18.01.0001 | 28-Mar-08 | SI Integration & Assurance Plan | 1 | SI Project Integration & Assurance Plan | | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 21-Nov-08 | 21-Nov-08 | | | | 21-Nov-08 |
| 1468 | 1 | 1 | | | 4 | | | | | | | | | | |
| 1469 | 1 | | | | | | | | | | | | | | |
| 1470 | 19.02 | SIREG.19.02.0001 | 31-Mar-06 | GoG Monthly Report Jan 2006 (FR) | | Monthly Report to GoG Jan 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1471 | 19.02 | SIREG.19.02.0002 | 28-Feb-06 | GoG Monthly Report Feb 2006 (FR) | | Monthly Report to GoG February 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1472 | 19.02 | SIREG.19.02.0003 | 31-Mar-06 | GoG Monthly Report March 2006 (FR) | 4 | Monthly Report to GoG March 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1473 | 19.02 | SIREG.19.02.0004 | 30_Apr-06 | GoG Monthly Report April 2006 (FR) | 4 | Monthly Report to GoG April 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1461 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1462 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1463 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1464 | | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1465 | | | | | | | | | | | | | | | | | | | | |
| 1466 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | | | | |
| 1467 | | | | | | | | | | | | | | | | | | | | |
| 1468 | | | | | | | | | | | | | | | | | 4 | | | |
| 1469 | | | | | | | | | | | | | | | | | 4 | | | |
| 1470 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1471 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1472 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1473 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | SHMTC.03.0024 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\04 SHMTC (Mining Authorities, Titles, Concessions)\SHMTC.03 (Government Departmental Correspondence Re Title)\IL to MoM frm Simfer U Mining (FR) 220208.pdf | IL to MoM frm Simfer U Mining (FR) 220208.pdf | VEN.00345.pdf | VEN.00345.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00345.pdf | IL to MoM frm Simfer U Mining (FR) 220208.pdf | | | | | | | |
| 1461 | SHMTC.03.0025 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\04 SHMTC (Mining Authorities, Titles, Concessions)\SHMTC.03 (Government Departmental Correspondence Re Title)\IL to Simfer frm MoM re U Mining (FR).pdf | IL to Simfer frm MoM re U Mining (FR).pdf | VEN.00346.pdf | VEN.00346.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00346.pdf | IL to Simfer frm MoM re U Mining (FR).pdf | | | | | | | |
| 1462 | SHMTC.03.0024 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\04 SHMTC (Mining Authorities, Titles, Concessions)\SHMTC.03 (Government Departmental Correspondence Re Title)\IL to MoM frm Simfer re U Mining (FR) 100308.pdf | IL to MoM frm Simfer re U Mining (FR) 100308.pdf | VEN.00347.pdf | VEN.00347.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00347.pdf | IL to MoM frm Simfer re U Mining (FR) 100308.pdf | | | | | | | |
| 1463 | SHMTC.03.0027 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\04 SHMTC (Mining Authorities, Titles, Concessions)\SHMTC.03 (Government Departmental Correspondence Re Title)\IL frm Herbert Smith to S Soumah (FR).pdf | IL frm Herbert Smith to S Soumah (FR).pdf | VEN.00348.PDF | VEN.00348.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00348.PDF | IL frm Herbert Smith to S Soumah (FR).pdf | | | | | | | |
| 1464 | SHMTC.03.0028 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-11-04_from_email\20081028 Letter from MoM.PDF | 20081028 Letter from MoM.PDF | VEN.00349.PDF | VEN.00349.PDF | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00349.PDF | 20081028 Letter from MoM.PDF | | | | | | | |
| 1465 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1466 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1467 | SHPPP.01.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\07 SHPPP (Policies, Plans And Business Improvement Projects)\SHPPP.01 (Other Policies)\SI Integration & Assurance Plan.pdf | SI Integration & Assurance Plan.pdf | VEN.00350.doc | VEN.00350. | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00350.doc | SI Integration & Assurance Plan.pdf | | | | | | | |
| 1468 | | | | | | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1469 | | | | | | | | | | | | | | |
| 1470 | SHREG.01.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-01.pdf | Simandou Monthly 2006-01.pdf | VEN.00351.pdf | VEN.00351.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00351.pdf | Simandou Monthly 2006-01.pdf | | | | | | | |
| 1471 | SHREG.01.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-02.pdf | Simandou Monthly 2006-02.pdf | VEN.00352.pdf | VEN.00352.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00352.pdf | Simandou Monthly 2006-02.pdf | | | | | | | |
| 1472 | SHREG.01.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-03.pdf | Simandou Monthly 2006-03.pdf | VEN.00353.pdf | VEN.00353.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00353.pdf | Simandou Monthly 2006-03.pdf | | | | | | | |
| 1473 | SHREG.01.0004 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-04.pdf | Simandou Monthly 2006-04.pdf | VEN.00354.pdf | VEN.00354.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00354.pdf | Simandou Monthly 2006-04.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1460 | | | VEN.00345.pdf |
| 1461 | | | VEN.00346.pdf |
| 1462 | | | VEN.00347.pdf |
| 1463 | | | VEN.00348.PDF |
| 1464 | | general | VEN.00349.PDF |
| 1465 | | general | |
| 1466 | | | |
| 1467 | | | VEN.00350.doc |
| 1468 | | | |
| 1469 | | | |
| 1470 | | | VEN.00351.pdf |
| 1471 | | general | VEN.00352.pdf |
| 1472 | | general | VEN.00353.pdf |
| 1473 | | general | VEN.00354.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | 19.02 | SIREG.19.02.0005 | 31-May-06 | GoG Monthly Report May 2006 (FR) | | Monthly Report to GoG May 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1475 | 19.02 | SIREG.19.02.0006 | 30-Jun-06 | GoG Monthly Report June 2006 (FR) | | Monthly Report to GoG June 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1476 | 19.02 | SIREG.19.02.0007 | 31-Oct-06 | GoG Monthly Report July-Oct 2006 (FR) | | Monthly Report to GoG July to October 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1477 | 19.02 | SIREG.19.02.0008 | 30-Nov-06 | GoG Monthly Report Nov 2006 (FR) | | Monthly Report to GoG November 2006 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1478 | 19.02 | SIREG.19.02.0009 | 31-Jan-07 | GoG Monthly Report Jan 2007 (FR) | | Monthly Report to GoG January 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1479 | 19.02 | SIREG.19.02.0010 | 31-Mar-07 | GoG Monthly Report March 2007 (FR) | 4 | Monthly Report to GoG March 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1480 | 19.02 | SIREG.19.02.0011 | 30-Apr-07 | GoG Monthly Report April 2007 (FR) | 4 | Monthly Report to GoG April 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1481 | 19.02 | SIREG.19.02.0012 | 31-May-07 | GoG Monthly Report May 2007 (FR) | | Monthly Report to GoG May 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1482 | 19.02 | SIREG.19.02.0013 | 30-Jun-07 | GoG Monthly Report Jun 2007 (FR) | | June 2007 report | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1483 | 19.02 | SIREG.19.02.0014 | 31-Jul-07 | GoG Monthly Report July 2007 (FR) | | Monthly Report to GoG July 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1484 | 19.02 | SIREG.19.02.0015 | 31-Aug-07 | GoG Monthly Report Aug 2007 (FR) | | Monthly Report to GoG August 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1485 | 19.02 | SIREG.19.02.0016 | 30-Sep-07 | GoG Monthly Report Sep 2007 (FR) | | Monthly Report to GoG September 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1486 | 19.02 | SIREG.19.02.0017 | 31-Oct-07 | GoG Monthly Report Oct 2007 (FR) | | Monthly Report to GoG October 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1487 | 19.02 | SIREG.19.02.0018 | 30-Nov-07 | GoG Monthly Report Nov 2007 (FR) | | Monthly Report to GoG November 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| 1488 | 19.02 | SIREG.19.02.0019 | 31-Dec-07 | GoG Monthly Report Dec 2007 (FR) | | Monthly Report to GoG December 2007 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1475 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1476 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1477 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1478 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1479 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1480 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1481 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1482 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1483 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1484 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1485 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1486 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1487 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1488 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | SHREG.01.0005 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-05.pdf | Simandou Monthly 2006-05.pdf | VEN.00355.pdf | VEN.00355.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00355.pdf | Simandou Monthly 2006-05.pdf | | | | | | | |
| 1475 | SHREG.01.0006 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-06.pdf | Simandou Monthly 2006-06.pdf | VEN.00356.pdf | VEN.00356.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00356.pdf | Simandou Monthly 2006-06.pdf | | | | | | | |
| 1476 | SHREG.01.0007 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-07-10.pdf | Simandou Monthly 2006-07-10.pdf | VEN.00357.pdf | VEN.00357.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00357.pdf | Simandou Monthly 2006-07-10.pdf | | | | | | | |
| 1477 | SHREG.01.0008 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2006-11.pdf | Simandou Monthly 2006-11.pdf | VEN.00358.pdf | VEN.00358.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00358.pdf | Simandou Monthly 2006-11.pdf | | | | | | | |
| 1478 | SHREG.01.0009 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-01.pdf | Simandou Monthly 2007-01.pdf | VEN.00359.pdf | VEN.00359.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00359.pdf | Simandou Monthly 2007-01.pdf | | | | | | | |
| 1479 | SHREG.01.0010 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-03.pdf | Simandou Monthly 2007-03.pdf | VEN.00360.pdf | VEN.00360.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00360.pdf | Simandou Monthly 2007-03.pdf | | | | | | | |
| 1480 | SHREG.01.0011 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-04.pdf | Simandou Monthly 2007-04.pdf | VEN.00361.pdf | VEN.00361.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00361.pdf | Simandou Monthly 2007-04.pdf | | | | | | | |
| 1481 | SHREG.01.0012 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-05.pdf | Simandou Monthly 2007-05.pdf | VEN.00362.pdf | VEN.00362.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00362.pdf | Simandou Monthly 2007-05.pdf | | | | | | | |
| 1482 | SHREG.01.0013 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\SIM_RP_MR_Juin_2007_french.pdf | SIM_RP_MR_Juin_2007_french.pdf | VEN.00363.pdf | VEN.00363.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00363.pdf | SIM_RP_MR_Juin_2007_french.pdf | | | | | | | |
| 1483 | SHREG.01.0014 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-07.pdf | Simandou Monthly 2007-07.pdf | VEN.00364.pdf | VEN.00364.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00364.pdf | Simandou Monthly 2007-07.pdf | | | | | | | |
| 1484 | SHREG.01.0015 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-08.pdf | Simandou Monthly 2007-08.pdf | VEN.00365.pdf | VEN.00365.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00365.pdf | Simandou Monthly 2007-08.pdf | | | | | | | |
| 1485 | SHREG.01.0016 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-09.pdf | Simandou Monthly 2007-09.pdf | VEN.00366.pdf | VEN.00366.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00366.pdf | Simandou Monthly 2007-09.pdf | | | | | | | |
| 1486 | SHREG.01.0017 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-10 reco.pdf | Simandou Monthly 2007-10 reco.pdf | VEN.00367.pdf | VEN.00367.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00367.pdf | Simandou Monthly 2007-10 reco.pdf | | | | | | | |
| 1487 | SHREG.01.0018 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-11.pdf | Simandou Monthly 2007-11.pdf | VEN.00368.pdf | VEN.00368.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00368.pdf | Simandou Monthly 2007-11.pdf | | | | | | | |
| 1488 | SHREG.01.0019 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2007-12.pdf | Simandou Monthly 2007-12.pdf | VEN.00369.pdf | VEN.00369.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00369.pdf | Simandou Monthly 2007-12.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1474 | | general | VEN.00355.pdf |
| 1475 | | general | VEN.00356.pdf |
| 1476 | | general | VEN.00357.pdf |
| 1477 | | general | VEN.00358.pdf |
| 1478 | | general | VEN.00359.pdf |
| 1479 | | general | VEN.00360.pdf |
| 1480 | | general | VEN.00361.pdf |
| 1481 | | general | VEN.00362.pdf |
| 1482 | | general | VEN.00363.pdf |
| 1483 | | general | VEN.00364.pdf |
| 1484 | | general | VEN.00365.pdf |
| 1485 | | general | VEN.00366.pdf |
| 1486 | | general | VEN.00367.pdf |
| 1487 | | general | VEN.00368.pdf |
| 1488 | | general | VEN.00369.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1489** | 19.02 | SIREG.19.02.0020 | 31-Jan-08 | GoG Monthly Report Jan 2008 (FR) | | Monthly Report to GoG January 2008 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1490** | 19.02 | SIREG.19.02.0021 | 29-Feb-08 | GoG Monthly Report Feb 2008 (FR) | | Monthly Report to GoG February 2008 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1491** | 19.02 | SIREG.19.02.0022 | 31-Mar-08 | GoG Monthly Report March 2008 (FR) | 4 | Monthly Report to GoG March 2008 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1492** | 19.02 | SIREG.19.02.0023 | 30-Apr-08 | GoG Monthly Report Apr 2008 (FR) | | Monthly Report to GoG April 2008 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1493** | 19.02 | SIREG.19.02.0024 | 30-Jun-08 | GoG Monthly Report May-Jun 2008 (FR) | | Monthly Report to GoG May and June 2008 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1494** | 19.02 | SIREG.19.02.0025 | 31-Jul-08 | GoG Monthly Report July 2008 (FR) | | Monthly Report to GoG July 2008 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1495** | 19.02 | SIREG.19.02.0026 | 2006 | GoG Annual Report 2006 (FR) | | 2006 Annual Report to GoG | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1496** | 19.02 | SIREG.19.02.0027 | 2005 | Pic de Fon Report 2005 | | 2005 Pic de Fon report 2005 | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1497** | 19.02 | SIREG.19.02.0028 | 2005 | GoG Summary Report 2005 (FR) | | Summary Report of activities 2005 (FR) | | Marius - 23-11-08, 1.25h - Yes. K Bradshaw - 14-Dec-2008 - general | 21-Nov-08 | 14-Dec-08 | 21-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 21-Nov-08 |
| **1498** | 1 | 1 | | | | | | | | | | | | | |
| **1499** | 1 | | | | 4 | | | | | | | | | | |
| **1500** | 1 | 1 | | | | | | | | | | | | | |
| **1501** | 21.17 | SITRA.37.01.0001 | 01-Oct-08 | Benefits of Liberian Rail Alignment | | Presentation - Benefits of Liberian Rail Alignment | | Marius - 23-11-08, 1.25h - Yes, Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SITRA.21.17.0001 to SITRA.37. | 21-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| **1502** | 37.01 | SITRA.37.01.0002 | 14-Nov-08 | Order of Magnitude Stdy - Liberia | | Order of Magnitude Study - Railway through Liberia | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Updated version of SIGEO.21.17.0002 - SXZS; Redacted 24-Nov-08 | Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0002_001REDT to SITRA.37.  T Lund Hansen 29-Nov-08 approved by Marius - permission | 24-Nov-08 | 29-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1490 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1491 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1492 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1493 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1494 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1495 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1496 | 21-Nov-08 | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1497 | | | | | | | 21-Nov-08 | | | | | | | | | | 24-Nov-08 | 14-Dec-08 | | |
| 1498 | | | | | | | | | | | | | | | | | | | | |
| 1499 | | | | | | | | | | | | | | | | | | | | |
| 1500 | | | | | | | | | | | | | | | | | | | | |
| 1501 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 26-Nov-08 | | | |
| 1502 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 29-Nov-08 | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | SHREG.01.0020 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2008-01.pdf | Simandou Monthly 2008-01.pdf | VEN.00370.pdf | VEN.00370.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00370.pdf | Simandou Monthly 2008-01.pdf | | | | | | | |
| 1490 | SHREG.01.0021 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2008-02.pdf | Simandou Monthly 2008-02.pdf | VEN.00371.pdf | VEN.00371.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00371.pdf | Simandou Monthly 2008-02.pdf | | | | | | | |
| 1491 | SHREG.01.0022 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2008-03.pdf | Simandou Monthly 2008-03.pdf | VEN.00372.pdf | VEN.00372.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00372.pdf | Simandou Monthly 2008-03.pdf | | | | | | | |
| 1492 | SHREG.01.0023 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2008-04.pdf | Simandou Monthly 2008-04.pdf | VEN.00373.pdf | VEN.00373.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00373.pdf | Simandou Monthly 2008-04.pdf | | | | | | | |
| 1493 | SHREG.01.0024 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2008-05 et 06.pdf | Simandou Monthly 2008-05 et 06.pdf | VEN.00374.pdf | VEN.00374.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00374.pdf | Simandou Monthly 2008-05 et 06.pdf | | | | | | | |
| 1494 | SHREG.01.0025 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Simandou Monthly 2008-07.pdf | Simandou Monthly 2008-07.pdf | VEN.00375.pdf | VEN.00375.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00375.pdf | Simandou Monthly 2008-07.pdf | | | | | | | |
| 1495 | SHREG.01.0028 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\06-11-25 annual 2006.pdf | 06-11-25 annual 2006.pdf | VEN.00376.pdf | VEN.00376.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00376.pdf | 06-11-25 annual 2006.pdf | | | | | | | |
| 1496 | SHREG.01.0029 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\Annuel 2005 Pic de Fon.pdf | Annuel 2005 Pic de Fon.pdf | VEN.00377.pdf | VEN.00377.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00377.pdf | Annuel 2005 Pic de Fon.pdf | | | | | | | |
| 1497 | SHREG.01.0030 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\21-01-15 résume 2005 Simandou.pdf | 21-01-15 résume 2005 Simandou.pdf | VEN.00378.pdf | VEN.00378.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00378.pdf | 21-01-15 résume 2005 Simandou.pdf | | | | | | | |
| 1498 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1499 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1500 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1501 | SHGMD.17.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Benefits of Liberian Rail Alignment.pdf | Benefits of Liberian Rail Alignment.pdf | VEN.00267.pdf | VEN.00267.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00267.pdf | Benefits of Liberian Rail Alignment.pdf | | | | | | | |
| 1502 | | From: Hansen, Thomas Lund Sent: 23 Nov 08 11:19 PM To: Hannay, Robyn Subject: RE: New VDR for Venice\017370-00000-40ER-1100-01_Option 11 - Railway by Liberia_SIGEO.21.17.0002.doc | 017370-00000-40ER-1100-01_Option 11 - Railway by Liberia_SIGEO.21.17.0002.doc | VEN.00399REDT.pdf | VEN.00399REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00399REDT.pdf | VEN.00399REDT.pdf.doc | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1489 | | general | VEN.00370.pdf |
| 1490 | | general | VEN.00371.pdf |
| 1491 | | general | VEN.00372.pdf |
| 1492 | | general | VEN.00373.pdf |
| 1493 | | general | VEN.00374.pdf |
| 1494 | | general | VEN.00375.pdf |
| 1495 | | general | VEN.00376.pdf |
| 1496 | | general | VEN.00377.pdf |
| 1497 | | general | VEN.00378.pdf |
| 1498 | | general | |
| 1499 | | | |
| 1500 | | | |
| 1501 | | | VEN.00267.pdf |
| 1502 | | | VEN.00399REDT.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1503 | 21.17 | SITRA.37.01.0004 | 10-Sep-08 | Liberian Rail Alignment Report | | Appendix B Order of Magnitude Study Rail alignment report | | Marius - 23-11-08, 1.25h - Wait;Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0003 to SITRA.37.  T Lund Hansen 28-Nov-08 - permission to Venice - REHS | 21-Nov-08 | 28-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 1504 | 21.17 | SITRA.37.01.0005 | 23-Jun-08 | Global Insight Report - Liberia | 1 | Global Insight Report: Liberia (Country Intelligence) | | Marius - 23-11-08, 1.25h - Yes; Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0004 to SITRA.37. | 21-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 1505 | 21.17 | SITRA.37.01.0006 | 01-Aug-08 | Social & Env Screening Study Liberia | | Social and Environmental Screening Study for Liberia rail alignment | | Marius - 23-11-08, 1.25h - Yes; Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0005 to SITRA.37. | 21-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 1506 | 21.17 | SITRA.37.01.0007 | 01-Aug-08 | Social & Env Screening Study Maps | | Social and Environmental Screening Study Volume 2 Cartographic Atlas | | Marius - 23-11-08, 1.25h - Yes; Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0005_001 to SITRA.37. | 21-Nov-08 | 26-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 1507 | 37.01 | SITRA.37.01.0008 | 03-Oct-08 | Liberian Railway Port Study | | Railway through Liberia Port Study | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen | Marius - 23-11-08, 1.25h - Wait;Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0019REDT to SITRA.37. T Lund Hansen 28-Nov-08 - permission to Venice | 24-Nov-08 | 28-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 1508 | 37.01 | SITRA.37.01.0010 | 11-Nov-08 | Railway Operations Study Report | 1 | Simfer Option 11 Railway Operations Study Report | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Updated version of SIGEO.21.17.00 20 - SXZS; Redacted 24-Nov-08 | Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0020_001REDT to SITRA.37. T Lund Hansen 28-Nov-08 - permission to Venice - REHS | 24-Nov-08 | 28-Nov-08 | 26-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 26-Nov-08 |
| 1509 | 37.01 | SITRA.37.01.0012 | 22-May-07 | L frm Simfer (FR) - 20070522 | | Letter from Simfer to MoM regarding Project Simandou - 22 May 2007 (French) | | | 27-Nov-08 | 27-Nov-08 | 27-Nov-08 | | | | 27-Nov-08 |
| 1510 | 19.03 | SITRA.37.01.0013 | 20-Jun-07 | L frm MoM (FR) | 14 | Letter from MoM 20 June 2007 replying to letter from Simfer dated 22 May 2007 (French) | | Marius - 23-11-08, 1.25h - Yes; Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIREG.19.03.0001 to 37.01 - SXZS 27-Nov-08 | 27-Nov-08 | 27-Nov-08 | 27-Nov-08 | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | 27-Nov-08 |
| 1511 | 37.01 | SITRA.37.01.0014 | 13-Jul-07 | L frm MoM (FR) - 20070713 | | Letter from MoM to Simfer - 13 July 2007 (French) | | | 27-Nov-08 | 27-Nov-08 | 27-Nov-08 | | | | 27-Nov-08 |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1503 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1504 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 26-Nov-08 | | | |
| 1505 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 26-Nov-08 | | | |
| 1506 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 26-Nov-08 | | | |
| 1507 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1508 | 26-Nov-08 | | | | | | 26-Nov-08 | | | | | | | | | | 28-Nov-08 | | | |
| 1509 | 27-Nov-08 | | | | | | 27-Nov-08 | | | | | | | | | | | | | |
| 1510 | 27-Nov-08 | | | | | | 27-Nov-08 | | | | | | | | | | 27-Nov-08 | | | |
| 1511 | 27-Nov-08 | | | | | | 27-Nov-08 | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1503 | SHGMD.17.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Liberian Rail Alignment Report.pdf | Liberian Rail Alignment Report.pdf | VEN.00269.pdf | VEN.00269.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00269.pdf | Liberian Rail Alignment Report.pdf | | | | | | | |
| 1504 | SHGMD.17.0004 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Global Insight Report - Liberia.pdf | Global Insight Report - Liberia.pdf | VEN.00270.pdf | VEN.00270.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00270.pdf | Global Insight Report - Liberia.pdf | | | | | | | |
| 1505 | SHGMD.17.0005 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Social & Env Screening Study Liberia.pdf | Social & Env Screening Study Liberia.pdf | VEN.00271.pdf | VEN.00271.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00271.pdf | Social & Env Screening Study Liberia.pdf | | | | | | | |
| 1506 | SHGMD.17.0005_001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-27_from_Per_K_drive\Volume 2_SESS_Liberia_Final.pdf | Volume 2_SESS_Liberia_Final.pdf | VEN.00272.pdf | VEN.00272.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00272.pdf | Volume 2_SESS_Liberia_Final.pdf | | | | | | | |
| 1507 | SHGMD.17.0019 | From: Hansen, Thomas Lund Sent: 23 Nov 08 11:32 PM To: Hanney, Robyn Subject: Venice VDR\017370-30000-4XER-1101 Rev 02-No map (cleaned)_SIGEO.21.17.0019.doc | 017370-30000-4XER-1101 Rev 02-No map (cleaned)_SIGEO.21.17.0019.doc | VEN.00401REDT.pdf | VEN.00401REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00401REDT.pdf | VEN.00401REDT.pdf.doc | | | | | | | |
| 1508 | | From: Hansen, Thomas Lund Sent: 23 Nov 08 11:47 PM To: Hanney, Robyn Subject: Venice VDR\017370-20000-4TER-1102_Rev01_Liberia Rail Operations Report_SIGEO.21.17.0020.doc | 017370-20000-4TER-1102_Rev01_Liberia Rail Operations Report_SIGEO.21.17.0020.doc | VEN.00402REDT.pdf | VEN.00402REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00402REDT.pdf | VEN.00402REDT.pdf.doc | | | | | | | |
| 1509 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Wednesday, 26 November 2008 9:10 PM To: Hanney, Robyn Subject: Venice VDR - New Simandou documents\20070522 Letter to MoM [FR].pdf | 20070522 Letter to MoM [FR].pdf | VEN.00441.pdf | VEN.00441.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00441.pdf | VEN.00441.pdf.pdf | | | | | | | |
| 1510 | SHMTC.13.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\04 SHMTC (Mining Authorities, Titles, Concessions)\SHMTC.03 (Government Departmental Correspondence Re Title)\L frm MoM (FR).PDF | L frm MoM (FR).pdf | VEN.00379.pdf | VEN.00379.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00379.pdf | L frm MoM (FR).pdf | | | | | | | |
| 1511 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Wednesday, 26 November 2008 9:10 PM To: Hanney, Robyn Subject: Venice VDR - New Simandou documents\20070713 Letter from MoM [FR].pdf | 20070713 Letter from MoM [FR].pdf | VEN.00443.pdf | VEN.00443.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00443.pdf | VEN.00443.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1503 | | | VEN.00269.pdf |
| 1504 | | | VEN.00270.pdf |
| 1505 | | | VEN.00271.pdf |
| 1506 | | | VEN.00272.pdf |
| 1507 | | | VEN.00401REDT.pdf |
| 1508 | | | VEN.00402REDT.pdf |
| 1509 | | | VEN.00441.pdf |
| 1510 | | | VEN.00379.pdf |
| 1511 | | | VEN.00443.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512 | 37.01 | SITRA.37.01.0015 | 17-Aug-07 | L frm Simfer (FR) -20070817 | | Letter from Simfer to MoM - 17 August 2007 (French) | | | 27-Nov-08 | 27-Nov-08 | 27-Nov-08 | | | | 27-Nov-08 |
| 1513 | | SITRA.37.01.0016 | 15-Sep-08 | OME Study - Social & Env Memo | | OME Study Option 11 - Liberia - Social and Environmental Memo | | | 29-Dec-08 | 29-Dec-08 | 29-Dec-08 | | | | 29-Dec-08 |
| 1514 | | zNonDRD | Undated | PRC Ins Ct - Marine Transport Policy | 36 | PRC Insurance Contract - Marine Transport Policy - 2 of 3 | Document is in Portuguese - dzas 16-dec-08 | Not yet Bus Approved - M. Roope - 18/12/08; Bus Approved - K Fox  20,41h 18-Dec-2008 | 18-Dec-08 | 20-Dec-08 am | Doc to be uploaded when Part 3 received - dups | 18-Dec-08; Business Approved - K Fox | | MR3: DDC approved 19/12 (Finance and legal) | |
| 1515 | | zNonDRD | Undated | Apx 1 - Area 1 | 14 | Appendix 1 - Legal Description for Prospecting Permit Applications - Area 1 | To be merged with VEN.1365.pdf - dzas 27-Jan-2009 | | 27-Jan-09 | 27-Jan-09 am | | | | | |
| 1516 | | zNonDRD | Undated | Apx 1 - Area 2 | 14 | Appendix 1 - Legal Description for Prospecting Permit Applications - Area 2 | To be merged with VEN.1365.pdf - dzas 27-Jan-2009 | | 27-Jan-09 | 27-Jan-09 am | | | | | |
| 1517 | | zNonDRD | Undated | Apx 1 - Area 3 | 14 | Appendix 1 - Legal Description for Prospecting Permit Applications - Area 3 | To be merged with VEN.1365.pdf - dzas 27-Jan-2009 | | 27-Jan-09 | 27-Jan-09 am | | | | | |
| 1518 | | | | | | | | | | | | | | | |
| 1519 | | zNonDRD | | | | | xls version of VEN.00645 & 646 02/12/08 - dups | | | | | | | | |
| 1520 | | zNonDRD | | | | | xls version of VEN.00650 & 651 02/12/08 - dups | | | | | | | | |
| 1521 | zNonDRD | zNonDRD | 22-Mar-01 | Ata da AGE - Estatuto Consolidado (ESP) | | ATA Da Assembleia Geral Extraordinaria -  Estatuto Consolidado  - (executed) (Spanish) | Duplicate to CRCOR.01a.03. 0004 - SXZS 4-Dec-08 | | 04-Dec-08 | 04-Dec-08 | | | | | |
| 1522 | zNonDRD | zNonDRD | 05-Apr-05 | Ct - Alteracao - Consolidado (ESP) | 4 | Contract - Alteracao - Lybia Meconi Areias Sammarone & Americo Sammarone Neto - (executed) - (Spanish) | Duplicate to CRCOR.01a.03. 0006 - SXZS 4-Dec-08 | | 04-Dec-08 | 04-Dec-08 | | | | | |
| 1523 | zNonDRD | zNonDRD | 23-Feb-05 | Ct - Alteracao -  Rio Parano (ESP) | 4 | Contract - Alteracao - Rio Paranoa Participacoes Ltda - (executed) - (Spanish) | Duplicate to CRCOR.01a.03. 0010 - SXZS 4-Dec-08 | | 04-Dec-08 | 04-Dec-08 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512 | 27-Nov-08 | | | | | | 27-Nov-08 | | | | | | | | | | | | | |
| 1513 | 29-Dec-08 | | | | | | 29-Dec-08 | | | | | | | | | | | | | |
| 1514 | | | | | | | | | | | | 20-Dec-08 | | | | | | | | |
| 1515 | | | | | | | | | | | | | | | | | | | | |
| 1516 | | | | | | | | | | | | | | | | | | | | |
| 1517 | | | | | | | | | | | | | | | | | | | | |
| 1518 | | | | | | | | | | | | | | | | | | | | |
| 1519 | | | | | | | | | | | | | | | | | | | | |
| 1520 | | | | | | | | | | | | | | | | | | | | |
| 1521 | | | | | | | | | | | | | | | | | | | | |
| 1522 | | | | | | | | | | | | | | | | | | | | |
| 1523 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512 | | From: Lane, Tim (RTHQ) [mailto:Tim.Lane@riotinto.com] Sent: Wednesday, 26 November 2008 9:10 PM To: Hanney, Robyn Subject: Venice VDR - New Simandou documents\20070817 Letter to MoM [FR].pdf | 20070817 Letter to MoM [FR].pdf | VEN.00444.pdf | VEN.00444.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00444.pdf | VEN.00444.pdf | | | | | | | |
| 1513 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS Option 11 - Appendix 4a Environmental.PDF | GoG FS Option 11 - Appendix 4a Environmental.PDF | VEN.01172.PDF | VEN.01172.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01172.PDF | VEN.01172.PDF.PDF | | | | | | | |
| 1514 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 8:40 PM To: Hanney, Robyn; Porter, David Subject: FW: Venice - Message 4 - Item III.C.1(i) - Marine Transport - Policy N°264924 (Jul.08-Aug.09) (2.3).pdf | Item III.C.1(i) - Marine Transport - Policy N°264924 (Jul.08-Aug.09) (2.3).pdf | VEN.01030.pdf | VEN.01030.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01030.pdf | VEN.01030.pdf | | | | | | | |
| 1515 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:01 PM To: Iron Ore Subject: - Application Area 1.csv | Application Area 1.csv | VEN.1366.pdf | VEN.1366.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1366.pdf | | | | | | | | |
| 1516 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:01 PM To: Iron Ore Subject: - Application Area 2.csv | Application Area 2.csv | VEN.1367.pdf | VEN.1367.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1367.pdf | | | | | | | | |
| 1517 | | From: Chitwood, Murray (RTX) Sent: Tuesday, 27 January 2009 12:01 PM To: Iron Ore Subject: - Application Area 3.csv | Application Area 3.csv | VEN.1368.pdf | VEN.1368.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.1368.pdf | | | | | | | | |
| 1518 | | | | | | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1519 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - | G-08-1651.xls | VEN.00644.xls | VEN.00644.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00644.xls | VEN.00644.xls.xls | | | | | | | |
| 1520 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 9:50 AM To: Hanney, Robyn Subject: Venice VDR - Regina - Assay Report.zip - | G-08-1741.xls | VEN.00649.xls | VEN.00649.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00649.xls | VEN.00649.xls.xls | | | | | | | |
| 1521 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 4:15 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents\Dobrados - Constitution and articles of association.pdf | Dobrados - Constitution and articles of association.pdf | VEN.00692.pdf | VEN.00692.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00692.pdf | VEN.00692.pdf.pdf | | | | | | | |
| 1522 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 4:15 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents\Ocirema - Constitution and Articles of Association.pdf | Ocirema - Constitution and Articles of Association.pdf | VEN.00695.pdf | VEN.00695.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00695.pdf | VEN.00695.pdf.pdf | | | | | | | |
| 1523 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 4:15 PM To: Hanney, Robyn Subject: FW: Corumba Corporate Documents\RPP Constitution and Articles of association.pdf | RPP Constitution and Articles of association.pdf | VEN.00696.pdf | VEN.00696.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00696.pdf | VEN.00696.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1512 | | | VEN.00444.pdf |
| 1513 | | | |
| 1514 | | | VEN.01030.pdf |
| 1515 | | | |
| 1516 | | | |
| 1517 | | | |
| 1518 | | | |
| 1519 | | | VEN.00644.xls |
| 1520 | | | VEN.00649.xls |
| 1521 | | | VEN.00692.pdf |
| 1522 | | | VEN.00695.pdf |
| 1523 | | | VEN.00696.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | | zNonDRD | | Due Diligence Checklist - not for VDR inclusion | 4 | | | | 06-Dec-08 | 09-Dec-08 pm | | | | | |
| 1525 | | zNonDRD | | | | | duplicate of VEN.00484 - 08/12/08 - dups | | 08-Dec-08 | 08-Dec-08 | | | | | |
| 1526 | | zNonDRD | | | | | duplicate of VEN.00471 - 08/12/08 - dups | | 08-Dec-08 | 08-Dec-08 | | | | | |
| 1527 | | zNonDRD | | | | | duplicate of VEN.00472 - 08/12/08 - dups | | 08-Dec-08 | 08-Dec-08 | | | | | |
| 1528 | | zNonDRD | 5-Dec-08 | Rpt - Mineral Rights Tenure | 27 | Report - Mineral Rights Tenure of Potasio Rio Colorado SA in Mendoza and Neuquen - Beatrice S. Krom & Associates | | | 14-Dec-08 | 15-Dec-08 | | | | | |
| 1529 | | zNonDrD | | | 0 | | identical to VEN.00828 - 14/12/08 - dups | | | | | | | | |
| 1530 | | zNonDRD | | | | | Unable to open file as file is password protected - 17-Dec-08 - SXZS | D. Sharp 17-Dec-08 - This document should not be loaded as it is an estimate of termination provisions and is for internal use only. | 17-Dec-08 | 17-Dec-08 pm | Do Not Upload | | | | |
| 1531 | | zNonDRD | 30-Nov-08 | RTB - Intercompany Balances | 27 | Rio Tinto Brasil - Intercompany Balances - Service Arrangements | duplicate of VEN.00984 - 18/12/08 - dups | K Bradshaw 17-Dec-2008 - Financial & Legal and Tech | 18-Dec-08 | 18-Dec-08 | | | | | |
| 1532 | | zNonDRD | | | | | duplicate of VEN.01066 - dups | | | 22-Dec-08 | | 22-Dec-2008; Business Approved - A Connor | | | |
| 1533 | | zNonDRD | 16-Dec-08 | Agt Table Control | 1 | Agreements Table Control | | | 19-Dec-08 | 22-Dec-08 | | 22-Dec-2008; Business Approved - A Connor | | | |
| 1534 | | zNonDRD | | | | | duplicate of VEN.01020 - dzas | M. Roope - Financial & Legal | 19-Dec-08 | 19-Dec-08 am | | | | | |
| 1535 | | zNonDRD | | | | | duplicate of SITRA.37.01.00 10 - 29/12/08 - dups | | 29-Dec-08 | 29-Dec-08 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | | | | | | | | | | | | | | | | | | | | |
| 1525 | | | | | | | | | | | | | | | | | | | | |
| 1526 | | | | | | | | | | | | | | | | | | | | |
| 1527 | | | | | | | | | | | | | | | | | | | | |
| 1528 | | | | | | | | | | | | | | | | | | | | |
| 1529 | | | | | | | | | | | | | | | | | | | | |
| 1530 | | | | | | | | | | | | | | | | | | | | |
| 1531 | | | | | | | | | | | | | | | | | | | | |
| 1532 | | | | | | | | | | | | | | | | | | | | |
| 1533 | | | | | | | | | | | | | | | | | | | | |
| 1534 | | | | | | | | | | | | | | | | | | | | |
| 1535 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:52 PM  To: Hanney, Robyn; Zhang, Sisi; Venice Subject FW: Venice Subject (Message No 9) LAST MESSAGE OF THIS BATCH - 081128 Venice checklist - PRC (JMB) (5 Dec).xls | 081128 Venice checklist - PRC (JMB) (5 Dec).xls | VEN.00740.xls | VEN.00740.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00740.xls | VEN.00740.xls.xls | | | | | | | |
| 1525 | | From: Sharp, Darren (RTIO) Sent: Monday, 8 December 2008 12:11 PM To: Hanney, Robyn; Venice Subject; RE: Venice (Message No 2b) - Item I.C.7 (FFSS 2005).pdf | Item I.C.7 (FFSS 2005).pdf | VEN.00776.pdf | VEN.00776.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00776.pdf | VEN.00776.pdf.pdf | | | | | | | |
| 1526 | | From: Sharp, Darren (RTIO) Sent: Monday, 8 December 2008 12:11 PM To: Hanney, Robyn; Venice Subject; RE: Venice (Message No 2b) - Item I.C.7 (FFSS 2006).pdf | Item I.C.7 (FFSS 2006).pdf | VEN.00777.pdf | VEN.00777.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00777.pdf | VEN.00777.pdf.pdf | | | | | | | |
| 1527 | | From: Sharp, Darren (RTIO) Sent: Monday, 8 December 2008 12:11 PM To: Hanney, Robyn; Venice Subject; RE: Venice (Message No 2b) - Item I.C.7 (FFSS 2007).pdf | Item I.C.7 (FFSS 2007).pdf | VEN.00778.pdf | VEN.00778.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00778.pdf | VEN.00778.pdf.pdf | | | | | | | |
| 1528 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.A.10 (Mineral Rights).zip - Mineral Tenure due diligence report (2008 Update).pdf | Mineral Tenure due diligence report (2008 Update).pdf | VEN.00827.pdf | VEN.00827.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00827.pdf | 30.1 CORU Closure Plan - 09-2005.pdf | | | | | | | |
| 1529 | | From: Bradshaw, Kerryl (RTIO) To: Hanney, Robyn Sent: Sun Dec 14 08:15:29 2008 Subject: FW: Venice - VDR upload (1/2) - Item VI.A.16 (Govt filings).PDF | Item VI.A.16 (Govt filings).PDF | VEN.00830.pdf | | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00830.pdf | | | | | | | | |
| 1530 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Wednesday, 17 December 2008 2:31 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: FW: RTB HR Data Importance: High\Calculo MDO - RC3.xls | Calculo MDO - RC3.xls | VEN.00896.xls | VEN.00896.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00896.xls | VEN.00896.xls.xls | | | | | | | |
| 1531 | | From: Bradshaw, Kerryl (RTIO) Sent: Thursday, 18 December 2008 7:11 AM To: Hanney, Robyn Subject: FW: Project Venice insurance and service agreements - RTB - Intercompany balances.pdf | RTB - Intercompany balances.pdf | VEN.00993.pdf | VEN.00993.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00993.pdf | VEN.00993.pdf.pdf | | | | | | | |
| 1532 | | From: Sharp, Darren (RTIO) Sent: Friday, 19 December 2008 12:45 PM Cc: Hanney, Robyn; Venice Subject: Venice: Service Agreements. Email 2 of 5 - 2008-07-01 ADuarte Agreement (193) (1).pdf | 2008-07-01 ADuarte Agreement (193) (1).pdf | VEN.01065.pdf | VEN.01065.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01065.pdf | VEN.01065.pdf.pdf | | | | | | | |
| 1533 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Friday, 19 December 2008 12:46 PM To: Yujnovich, Zoe (RTB); Connor, Andy (RTB) Subject: Venice: Service Agreements. Email 3 of 5\2008-12-16 Agreements Table Control.xls | 2008-12-16 Agreements Table Control.xls | VEN.01080.xls | VEN.01080.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01080.xls | VEN.01080.xls.xls | | | | | | | |
| 1534 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 10:56 AM To: Venice Subject: Files for uploading - MSP Summary v1 0 RA 29-Apr-08.pdf | MSP Summary v1 0 RA 29-Apr-08.pdf | VEN.01081.pdf | VEN.01081.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01081.pdf | VEN.01081.pdf.pdf | | | | | | | |
| 1535 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS Option 11 - Appendix 1 Liberia Rail Operations.PDF | GoG FS Option 11 - Appendix 1 Liberia Rail Operations.PDF | VEN.01169.PDF | VEN.01169.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01169.PDF | VEN.01169.PDF.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1524 | | | VEN.00740.xls |
| 1525 | | | VEN.00776.pdf |
| 1526 | | | VEN.00777.pdf |
| 1527 | | | VEN.00778.pdf |
| 1528 | | | VEN.00827.pdf |
| 1529 | | | VEN.00830.pdf |
| 1530 | | | VEN.00896.xls |
| 1531 | | | VEN.00993.pdf |
| 1532 | | | |
| 1533 | | | |
| 1534 | | | |
| 1535 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | | zNonDRD | | | | | duplicate of SITRA.37.01.00 04 - 29/12/08 - dups | | 29-Dec-08 | 29-Dec-08 | | | | | |
| 1537 | | zNonDRD | | | | | duplicate of SITRA.37.01.00 08 - 29/12/08 - dups | | 29-Dec-08 | 29-Dec-08 | | | | | |
| 1538 | | zNonDRD | | | | | document incorrectly printed to pdf - unusable - looks like duplicate of SITRA.37.1.000 6 29/12/08 - dups | | 29-Dec-08 | 29-Dec-08 | | | | | |
| 1539 | | zNonDRD | | | | | duplicate of SITRA.37.01.00 02 - 29/12/08 - dups | | 29-Dec-08 | 29-Dec-08 | | | | | |
| 1540 | | zNonDRD | 12-Nov-04 | MT S.A.M.I.C.A. y F. - Mendoza - Map 1 | | Minera Tea S.A.M.I.C.A. y F. (MT S.A.M.I.C.A. y F.) - Mendoza - Mensura Para Titulo Supletorio; Map 1 of the real estate registry of Mendoza showing the exact boundaries of the two surface rights owned in Mendoza, and the trace of several roads (dubbed "de fact easements") and the "Puesto Hernandez Oleoducto" pipeline easement. | Duplicate to PRCPT.01.01.00 06_001- SXZS | M Roope 07-Jan-2009 - 23,50h - Business Approved K Fox - REHS 08-Jan-2009 | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 08-Dec-2009; K Fox | | | 7-Jan-09 |
| 1541 | | zNonDRD | September 2003 | MT S.A.M.I.C.A. y F. - Mendoza - Map 2 | | Minera Tea S.A.M.I.C.A. y F. - Mendoza - Mensura y Unification; Map 2 of the real estate registry of Mendoza showing the exact boundaries of the two surface rights owned in Mendoza, and the trace of several roads (dubbed "de fact easements") and the "Puesto Hernandez Oleoducto" pipeline easement. | Duplicate to PRCPT.01.01.00 06_002 - SXZS | M Roope 07-Jan-2009 - 23,50h - Business Approved K Fox - REHS 08-Jan-2009 | 7-Jan-09 | 08-Jan-09 am | 7-Jan-09 | 08-Dec-2009; K Fox | | | 7-Jan-09 |
| 1542 | | zNonDRD | 8-Jun-88 | MCR v. Jose B Lima - Court Decision | | Decision on the suit for damages filed by Jose Barros Lima against Mineracao Corumbaense Reunidas SA (MCR) handed down by the Court of Corumba, state of Mato Grosso do Sul on 8-Jun-88 | Document in Portuguese - Part 2 of 3 - 7-Jan-09 - etgs; incorporated into one document - dups | | 7-Jan-09 | 7-Jan-09 am | | | | | |
| 1543 | | zNonDRD | 8-Jun-88 | MCR v. Jose B Lima - Court Decision | | Decision on the suit for damages filed by Jose Barros Lima against Mineracao Corumbaense Reunidas SA (MCR) handed down by the Court of Corumba, state of Mato Grosso do Sul on 8-Jun-88 | Document in Portuguese - Part 3 of 3 - 7-Jan-09 - etgs | | 7-Jan-09 | 7-Jan-09 am | | | | | |
| 1544 | | zNonDRD | 13-Aug-08 | MCR - Cert Positiva | 1 | Mineração Corumbaense Reunida S.A. (MCR) - Certidao Positiva COM Efeitos de Negativa - Emitida 13-Aug-08 - Valida 09-Feb-09 - (Portuguese) | Duplicate to VEN.01220.pdf - SXZS | | 8-Jan-09 | 08-Jan-09 am | 8-Jan-09 | | | | 8-Jan-09 |



| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS Option 11 - Appendix 2 Alignment.PDF | GoG FS Option 11 - Appendix 2 Alignment.PDF | VEN.01170.PDF | VEN.01170.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01170.PDF | VEN.01170.PDF.PDF | | | | | | | |
| 1537 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS Option 11 - Appendix 3 Port.PDF | GoG FS Option 11 - Appendix 3 Port.PDF | VEN.01171.PDF | VEN.01171.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01171.PDF | VEN.01171.PDF.PDF | | | | | | | |
| 1538 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS Option 11 - Appendix 4b Environmental.PDF | GoG FS Option 11 - Appendix 4b Environmental.PDF | VEN.01173.PDF | VEN.01173.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01173.PDF | VEN.01173.PDF.PDF | | | | | | | |
| 1539 | | S:\Project_Manchester\Project_Venice\Client Materials\2008-12-29_CD\GoG FS Option 11 Railway by Liberia.PDF | GoG FS Option 11 Railway by Liberia.PDF | VEN.01174.PDF | VEN.01174.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01174.PDF | VEN.01174.PDF.PDF | | | | | | | |
| 1540 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 10:50 AM To: Venice Subject: FW: Further questions from Venice\Fraccion I.pdf | Fraccion I.pdf | VEN.01195.pdf | VEN.01195.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01195.pdf | VEN.01195.pdf.pdf | | | | | | | |
| 1541 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 10:50 AM To: Venice Subject: FW: Further questions from Venice\Fraccion II.pdf | Fraccion II.pdf | VEN.01196.pdf | VEN.01196.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01196.pdf | VEN.01196.pdf.pdf | | | | | | | |
| 1542 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 11:40 AM To: Hanney, Robyn; Porter, David; Venice Subject: FW: Venice: Outstanding Documents - 1988-06-08 Sentença José de Barros Lima - parte 2.pdf | 1988-06-08 Sentença José de Barros Lima - parte 2.pdf | VEN.01198.pdf | VEN.01198.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01198.pdf | VEN.01198.pdf.pdf | | | | | | | |
| 1543 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 7 January 2009 11:40 AM To: Hanney, Robyn; Porter, David; Venice Subject: FW: Venice: Outstanding Documents - 1988-06-08 Sentença José de Barros Lima - parte 3.pdf | 1988-06-08 Sentença José de Barros Lima - parte 3.pdf | VEN.01199.pdf | VEN.01199.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01199.pdf | VEN.01199.pdf.pdf | | | | | | | |
| 1544 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 8 January 2009 1:40 AM To: Venice Subject: FW: Venice: Outstanding Documents\2008-08-19 Certid_o do INSS.pdf | 2008-08-19 Certid_o do INSS.pdf | VEN.01221.pdf | VEN.01221.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01221.pdf | VEN.01221.pdf.pdf | | | | | | | |



| | AX | AY | AZ |
|---|---|---|---|
| 1536 | | | |
| 1537 | | | |
| 1538 | | | |
| 1539 | | | |
| 1540 | | | |
| 1541 | | | |
| 1542 | | | |
| 1543 | | | |
| 1544 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1545** | | zNonDRD | 13-Apr-07 | MCR - Sale Purchase Agt - Douglas (POR) | | Purchase and Sale Commitment between Mineracao Corumbaense Reunida (MCR) and Carlos Augusto Tolares de Lima for the purchase of 'Sitio Alto Bonito' and 'Sitio Dois Irmaos', both in the Corumba area, for the amount or R$433,176 (Portuguese) | Document in Portuguese - identical to VEN.01250, however received with different filename - 8-Jan-09 - etgs | | 8-Jan-09 | 09-Jan-09 am | | | | | |
| **1546** | D | zNonDRD | | | | | duplicate of PRMCN.03.01.0 015, which was removed at DDC request 18-Dec-08 - dups | | 21-Jan-09 | 21-Jan-09 am | | 21-Jan-09; Business Approved - K. Chouzadjian | | | |
| **1547** | | | | | | | | | | | | | | | |
| **1548** | | zNonDRDCRACC.02.01.0043 | 30-Dec-08 | Corumba Q3 Full Mmgt Account | | Corumba Full Management Account - 3rd Quarter September to December 2008 | | M. Roope - financial & legal; removed from VDR at M. Roope request 03/01/09 and replaced with version with one less page - dups | 19-Dec-08 | 03-Jan-09 | 19-Dec-08 | MR: Approved by M Shannon | | MR: DDC approved 19/12 (Finance and legal) | |
| **1549** | | zNonDRDCRACC.02.01.0043 | 30-Dec-08 | Corumba Q3 Full Mmgt Account | | Corumba Full Management Account - 3rd Quarter September to December 2008 | | M. Roope - financial & legal; replaced with redacted version 08/01/09 pm, was released to F&L on 20/12/08 - dups | 19-Dec-08 | 08-Jan-09 pm | | MR: Approved by M Shannon | | MR: DDC approved 19/12 (Finance and legal); MR instructed removal of pg 71 - 03/01/09 - dups | |
| **1550** | | zNonDRDCRASS.15.10.0001 | Undated | RTB - CapEx 08-Jun-09 | 1 | Spreadsheet - Rio Tinto Brasil Capital Expenditure for 2008 and Forecast to June 2009 | | replaced with updated doc - 09/12/08 - dups | 8-Dec-08 | 09-Dec-08 | | 08-Dec-08; Business Approved - D.Sharp | | | |
| **1551** | | zNonDRDCRCPT.01.01.0003 | 23-Dec-08 | MCR, MDS, MOI, MML & RTB - Ques & Resp | | Mineração Corumbaense Reunida S.A. (MCR), Mineração Dobrados S.A. Indústria e Comércio (MDS); Mineração Ocirema Indústria e Comércio Ltda. (MOI); Mineração Manati Ltda. (MML) and Rio Tinto Brasil Ltda. (RTB) - Project Venice - Due Diligence Follow-up Questionaire & Responses | | removed for replacement doc provided by M. Roope 08/01/09 18,31, was released to F&L 08/01/09 - dups | 8-Jan-09 | 08-Jan-09 pm | | 8-Jan-09; Business Approved - M Roope | | 8-Jan-08 DDC approved | |
| **1552** | DCREMP | zNonDRDCREMP.17.04.0001 | 27-Nov-08 | Cost of Workforce - 2006 to 2008 | | Cost of Workforce - Staff costs and head count for 2006 to 2008 - Paraguay, Brazil, Uruguay, Argentina | | K Bradshaw 13-Dec-2008 - Financial & Legal & Legal; removed M. Roope 19/12/08 - dups | 04-Dec-08 | 19-Dec-08 pm | | 04-Dec-08; Business Approved - D. Sharp | | | |
| **1553** | | zNonDRDCREMP.17.04.0001 | 30-Jun-08 | Sch - Global Banding Framework | | Schedule - Global Banding Framework - Brazil, Uruguay, Paraguay, Argentina | | M. Roope - 19/12/08 - Financial and Legal; updating doc provided 20-Dec-08 by M. Roope | 8-Dec-08 | 20-Dec-08 | do not upload | 8-Dec-08; Business Approved - J. Farrell | | | |
| **1554** | | zNonDRDCREMP.17.04.0004 | Undated | RTB - List of Benefits | | Rio Tinto Brasil Ltda. (RTB) - List of Benefits - Paraguay & Brasil | | removed for replacement doc provided by M. Roope 08/01/09 10,26 - dups | 7-Jan-09 | 08-Jan-09 | | | | | |



| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1545 | | From: Sharp, Darren (RTIO) Sent: Thursday, 8 January 2009 12:58 PM To: Hanney, Robyn; Porter, David Subject: FW: Venice: Final Due Diligence Committee Queries - 2008-08-30 Contrato de Compra e venda Sitio Dois Irmaos (DOUGLAS).pdf | 2008-08-30 Contrato de Compra e venda Sitio Dois Irmaos (DOUGLAS).pdf | VEN.01253.pdf | VEN.01253.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01253.pdf | VEN.01253.pdf | | | | | | | |
| 1546 | | From: Sharp, Darren (RTIO) Sent: Wednesday, 21 January 2009 6:38 AM To: Hanney, Robyn; Venice Subject: FW: PRC Contracts\LNTP Agmt (Whiting).pdf | LNTP Agmt (Whiting).pdf | VEN.01280.pdf | VEN.01280.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01280.pdf | VEN.01280.pdf.pdf | | | | | | | |
| 1547 | | | | | #N/A | #N/A | | | | | | | | |
| 1548 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 9:26 AM To: Venice Subject: FW: document - CR Q3 2008.zip | CR Q3 2008.pdf | VEN.01072.pdf | VEN.01072.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01072.pdf | VEN.01072.pdf.pdf | | | | | | | |
| 1549 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 9:26 AM To: Venice Subject: FW: document - CR Q3 2008.zip | CR Q3 2008.pdf | VEN.01072REDT.pdf | VEN.01072REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01072REDT.pdf | VEN.01072REDT.pdf.pdf | | | | | | | |
| 1550 | | From: Sharp, Darren (RTIO) Sent: Monday, 8 December 2008 10:53 AM To: Hanney, Robyn; Venice Subject: FW: Project Venice: Due Diligence Audit - 20081205 RTB_Capital cost.xls | 20081205 RTB_Capital cost.xls | VEN.00773.xls | VEN.00773.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00773.xls | VEN.00773.xls.xls | | | | | | | |
| 1551 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 8 January 2009 5:51 AM To: Venice Subject: Upload request\Corumba questionnaire response 7 Jan.DOC | Corumba questionnaire response 7 Jan.DOC | VEN.01233.pdf | VEN.01233.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01233.pdf | VEN.01233.pdf.DOC | | | | | | | |
| 1552 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: 4 December 2008 4:00 PM To: Hanney, Robyn Subject: FW: Venice\Cost of Workforce 27112008.xls | Cost of Workforce 27112008.xls | VEN.00691.xls | VEN.00691.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00691.xls | VEN.00691.xls.xls | | | | | | | |
| 1553 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 1:35 PM To: Venice Subject: Files to upload - CREMP 17.04.0001MOD.xls | CREMP 17.04.0001MOD.xls | VEN.01116.xls | VEN.01116.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01116.xls | VEN.01116.xls.xls | | | | | | | |
| 1554 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Wednesday, 7 January 2009 10:39 AM To: Venice Subject: FW: Venice VDR update\Copy of CREMP 17 04 0002.xls | Copy of CREMP 17 04 0002.xls | VEN.01193.xls | VEN.01193.xls | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01193.xls | VEN.01193.xls.xls | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | | zNonDRDCREMP.17.07.0003 | 25-Sep-08 | MCR -Unibanc -Avaliac Atuarial 08(POR) | | Mineracao Corumbaense Reunida SA (MCR) - Unibanco AIG - Avaliacao Atuarial - (Portuguese) - Actuarial Evaluation 2008 | Document in Portuguese - 16-Dec-08 - ETGS | replaced by M. Roope 19/12/08 - dups | 16-Dec-08 | 19-Dec-08 pm | | 16-Dec-2008; Business Approved - M Roope | | | |
| 1556 | DCREM | zNonDRDCREMP.17.07.0003REDT | 25-Sep-08 | MCR -Unibanc -Avaliac Atuarial 08(POR) | 38 | Mineracao Corumbaense Reunida SA (MCR) - Unibanco AIG - Avaliacao Atuarial - (Portuguese) - Actuarial Evaluation 2008 | Document in Portuguese - 16-Dec-08 - ETGS | incorrectly created - removed from VDR 19/12/08 am - dups | 16-Dec-08 | 19-Dec-2008 am | | | | | |
| 1557 | DCRMAN | zNonDRDCRMAN.05.02.0001 | 28-Sep-07 | Ct - Cesenge (ESP) | 1 | Segundo Termo Aditivo Ao Contrato - Mineracao Corumbaense Reunida S.A - Cesenge Engenharia Ltda - (executed) - (Spanish) - Second Amendment to the Contract - Services to work at dam | document in Spanish - 01-Dec-08 - SXZS | doc moved to CRMCN.03.01.0013_001A on szlp instructions - 18/12/08 - dups | 01-Dec-08 | 13-Dec-08 | | 1-Dec-08; Business Approved - D. Sharp | | KBNote : hold at this stage to allow lia to redact the main agreement | |
| 1558 | | zNonDRDCRMCN.03.01.0006 | 03-Jul-08 | LOI - Detroit Brasil | | Letter of Intent between Detroit Brasil Ltda and International Iron Company - proposed supply agreement (executed) | | K Bradshaw 13-Dec-2008 - Financial & Legal - Incomplete - replaced - ETGS 18-Dec-2008 | 5-Dec-08 | 18-Dec-08 | | 07-Dec-08; Business Approved, subject to legal checking confidentiality provisions - A. Connor | | KB  Note: Hold - we need to look at a package approach of contracts / commitments & obligations for the expansion. | |
| 1559 | | zNonDRDCRMCN.03.01.0016_001 | 19-Sep-08 | IIC - Serv Port Integr - Supply Agt | | International Iron Company (IIC) - Servicos Portuarios Integrados SA - Agreement for the Supply of Equipment - 16 iron ore hopper barges (executed) | | renumbered as CRMCN.03.01.0085 on S. local instructions 1:10pm 19-Dec-08 - dups | 18-Dec-08 | 19-Dec-2008 am | | | | | |
| 1560 | | zNonDRDCRMCN.03.01.0075 | 13-Apr-06 | MCR - Receita Fed - Comp Cred Fiscais | | Mineracao Corumbaense Reunida (MCR) - Procedimento de compensacao de creditos fiscais (POR) - Procedure to compensate tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. CRTAX.05i. - dups | 18-Dec-08 | 19-Dec-2008 am | | | | Robyn Note: Please move to Tax section - K. Bradshaw | |
| 1561 | | zNonDRDCRMCN.03.01.0077 | 31-Mar-06 | MCR - Min Fazenda - Creditos Fiscais | | Mineracao Corumbaense Reunida (MCR) - Demonstrativo de creditos fiscais (POR) - Statement of tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. CRTAX.05i. - dups | 18-Dec-08 | 19-Dec-2008 am | | | | Robyn Note: Please move to Tax section - K. Bradshaw | |
| 1562 | | zNonDRDCRMCN.03.01.0078 | 4-Oct-04 | MCR - Receita Fed - Comp Cred Fiscais | | Mineracao Corumbaense Reunida (MCR) - Procedimento de compensacao de creditos fiscais (POR) - Procedure to compensate tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portuguese - 18-Dec-08 - etgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. CRTAX.05i. - dups | 18-Dec-08 | 19-Dec-2008 am | | | | Robyn Note: Please move to Tax section - K. Bradshaw | |



| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Tuesday, 16 December 2008 4:44 AM To: Bradshaw, Kerryl (RTIO); Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 8: Pension funds\Avaliação Atuarial_MCR FGB e PGBL2008_2.pdf | Avaliação Atuarial_MCR FGB e PGBL2008_2.pdf | VEN.00871.PD F | VEN.00871.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00871.PDF | VEN.00871.PDF. PDF | | | | | | | |
| 1556 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Tuesday, 16 December 2008 4:44 AM To: Bradshaw, Kerryl (RTIO); Hanney, Robyn; Zhang, Sisi Subject: FW: Venice topic 8: Pension funds\Avaliação Atuarial_MCR FGB e PGBL2008_2.pdf | Avaliação Atuarial_MCR FGB e PGBL2008_2.pdf | VEN.00871REDT. PDF | VEN.00871RE DT.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00871REDT.PDF | VEN.00871REDT.PDF | | | | | | | |
| 1557 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Monday, 1 December 2008 7:30 PM To: Hanney, Robyn Subject: FW: Venice Project\Cesenge.pdf | Cesenge.pdf | VEN.00555.pdf | VEN.00555.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00555.pdf | VEN.00555.pdf.pdf | | | | | | | |
| 1558 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Committments.zip - 2008-07-03 LOI Detroit.pdf | 2008-07-03 LOI Detroit.pdf | VEN.00735.pdf | VEN.00735.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00735.pdf | VEN.00735.pdf.pdf | | | | | | | |
| 1559 | | From: Local, Steven To: Hanney, Robyn; Porter, David; Zhang, Sisi Sent: Wed Dec 17 23:02:06 2008 Subject: FW: Corumba Project Contracts - SPI contract.pdf | SPI contract.pdf | VEN.00924.pdf | VEN.00924.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00924.pdf | VEN.00924.pdf | zNonDRDCRMCN.03.01.0016_001 - IIC - Serv Port Integr - Supply Agt | | | | | | |
| 1560 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 01 - Income Tax adjustment 1998 and 2001.pdf | 01 - Income tax adjustment 1998 and 2001.pdf | VEN.00978.pdf | VEN.00978.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00978.pdf | VEN.00978.pdf | CRMCN.03.01.0075 - MCR - Receita Fed - Comp Cred Fiscais | | | | | | |
| 1561 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 02 - Income Tax adjustment 2001.pdf | 02 - Income Tax adjustment 2001.pdf | VEN.00980.pdf | VEN.00980.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00980.pdf | VEN.00980.pdf | CRMCN.03.01.0077 - MCR - Min Fazenda - Creditos Fiscais | | | | | | |
| 1562 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM To: Hanney, Robyn; Sharp, Darren (RTIO) Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 03 - Income tax adjustment 1999.pdf | 03 - Income tax adjustment 1999.pdf | VEN.00981.pdf | VEN.00981.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00981.pdf | VEN.00981.pdf | CRMCN.03.01.0078 - MCR - Receita Fed - Comp Cred Fiscais | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1555 | | | VEN.00871.PDF |
| 1556 | | | VEN.00555.pdf |
| 1557 | | other | VEN.00735.pdf |
| 1558 | | | VEN.00924.pdf |
| 1559 | | t | VEN.00978.pdf |
| 1560 | | s | VEN.00980.pdf |
| 1561 | | s | VEN.00981.pdf |
| 1562 | | s | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1563** | | zNonDRDCRMCN.03.01.0079 | 17-May-04 | MCR - Receita Fed - Comp Cred Fiscais | | Mineracao Corumbaense Reunida (MCR) - Procedimento de compensacao de creditos fiscais (POR) - Procedure to compensate tax credits - Information on compensated credits and list of outstanding credits and debits. | Document in Portugueso - 18-Dec-08 - efgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 19-Dec-2008 am | | | | Robyn Note: Please move to Tax section - K. Bradshaw | |
| **1564** | | zNonDRDCRMCN.03.01.0080 | Undated | MCR - Min da Fazenda - Fiscalizacao | | Mineracao Corumbaense Reunida (MCR) - ministeio da Fazenda - Termo de inicio da fiscalizacao (POR) - Instrument to initiate an investigation | Document in Portugueso - 18-Dec-08 - efgs | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 19-Dec-2008 am | | | | Robyn Note: Please move to Tax section - K. Bradshaw | |
| **1565** | | zNonDRDCRMCN.03.01.0082 | Undated | MCR - List of Tax Procedures | | Mineracao Corumbaense Reunida (MCR) - List of tax procedures | | 18-Dec-08 - NOT business approved ; 19-Dec-08 moved from CRMCN.03.01. to CRTAX.05i. - dups | 18-Dec-08 | 19-Dec-2008 am | Do not upload | | | Robyn Note: Please move to Tax section - K. Bradshaw | |
| **1566** | | zNonDRDCRMCN.03.01.0122REDT | 16-Oct-08 | Protocolo MS Empreendedor | | Protocolo MS Empreendedor - (Portuguese) | document is in portuguese - description taken from filename - dzas 19-dec-08 | M. Roope - 19/12/08 - Financial and Legal; removed for further redacted version - 06/01/09 - dups | 20-Dec-08 | 06-Jan-09 am | Do not upload | 20-Dec-08; Business Approved - M Bossick | | | |
| **1567** | | zNonDRDCRMIN.11.06.0001 | Undated | RTA - SN Port Concession (ESP) | | Acta de Tenencia Provisoria - Subsecretaria de Actividades Portuarias y Rio Tinto Logistica SA (Spanish) - San Nicholas Port Concession | doc in Spanish 16/12/08 - dups | updated doc received - do not release this version - dups; removed from site | 16-Dec-08 | 20-Dec-08 | Do not upload | Business Approved K Bradshaw | | DDC approved Dec 18 - K. Bradshaw Technical & Legal & Financial; HOLD - updated document received from L. Girao | |
| **1568** | DCRMO | zNonDRDCRMOP.22.03.0005_001 | 31-Oct-08 | Corumba Expansion - Oct 08 | | Corumba Expansion - Opportunity for a Large Scale Operation - The Low Alumina Sinter (LAS) from Jaspelites Oct 2008 | No redaction identified and duplicate to CRMOP.22.03.0 005_001 - SXZS 4-Dec-08 | | 04-Dec-08 | 04-Dec-08 | | 04-Dec-08; Business approved, redaction completed - D. Sharp | | | |
| **1569** | | zNonDRDCRRIS.09.04.0011 | 31-May-08 | Group Policy - Combined Liability | | Combined Liability (Including Errors & Omissions) - Group Insurance Policy Nos TCI-98162/07/A, TCI-98162/07/B and TCI-98162/07/C | | Not approved by Business or DDC - tzgs; Replaced with updated version - 9-Jan-09 - SXZS | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | | |
| **1570** | | zNonDRDCRRIS.09.04.0012 | 31-May-08 | Group Policy - Crime | | Crime - Group Insurance Policy No TCI98161 | | Not approved by Business or DDC - tzgs; Replaced with updated version - 9-Jan-09 - SXZS | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | | |
| **1571** | | zNonDRDCRRIS.09.04.0015 | 31-Aug-08 | Group Policy - Corporate Travel | 1 | Corporate Travel - Group Insurance Policy No 23000295111 | | Not approved by Business or DDC - tzgs; Replaced with updated version - 9-Jan-09 - SXZS | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1563 | | | | | | | | | | | | | | | | | | | | |
| 1564 | | | | | | | | | | | | | | | | | | | | |
| 1565 | | | | | | | | | | | | | | | | | | | | |
| 1566 | | | | | | | | | | | | | | | | | | | | |
| 1567 | | | | | | | | | | | | | | | | | | | | |
| 1568 | | | | | | | | | | | | | | | | | | | | |
| 1569 | | | | | | | | | | | | | | | | | | | | |
| 1570 | | | | | | | | | | | | | | | | | | | | |
| 1571 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1563 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM  To: Hanney, Robyn; Sharp, Darren (RTIO)  Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 04 - Income tax adjustment from 1993 to 1997.pdf | 04 - Income tax adjustment from 1993 to 1997.pdf | VEN.00982.pdf | VEN.00982.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00982.pdf | VEN.00982.pdf | CRMCN.03.01.0079 - MCR - Receita Fed - Comp Cred Fiscais | | | | | | |
| 1564 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM  To: Hanney, Robyn; Sharp, Darren (RTIO)  Subject: FW: Venice topic 13) Status of Brazilian tax authorities audit - 05 - PIS COFINS and Income tax adjustment from 2004 to 2006.pdf | 05 - PIS COFINS and Income tax adjustment from 2004 to 2006.pdf | VEN.00983.pdf | VEN.00983.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00983.pdf | VEN.00983.pdf | CRMCN.03.01.0080 - MCR - Min da Fazenda - Fiscalizacao | | | | | | |
| 1565 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Thursday, 18 December 2008 5:26 AM  To: Hanney, Robyn; Sharp, Darren (RTIO)  Subject: FW: Venice topic 13) Status of Brazilian Tax authorities audit.PDF | Status of Bazilian Tax Authorities audit.PDF | VEN.00985.pdf | VEN.00985.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00985.pdf | VEN.00985.pdf | CRMCN.03.01.0082 - MCR - List of Tax Procedures | | | | | | |
| 1566 | | From: Roope, Matthew (RTHQ) Sent: Friday, 19 December 2008 3:23 PM To: Venice Subject: FW: Venice files - 2008-10-16 Protocolo MS Empreendedor.pdf | 2008-10-16 Protocolo MS Empreendedor.pdf | VEN.01108REDT.pdf | VEN.01108REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01108REDT.pdf | VEN.01108REDT.pdf | | | | | | | |
| 1567 | | From: Local, Steven Sent: Tuesday, 16 December 2008 1:01 PM To: Porter, David Subject: Corumba documents to be uploaded to Venice VDR - Acta de Tenencia Provisoria - Rio Tinto (2).doc | Acta de Tenencia Provisoria - Rio Tinto (2).doc | VEN.00890.pdf | VEN.00890.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00890.pdf | VEN.00890.pdf | | | | | | | |
| 1568 | | From: Sharp, Darren (RTIO) [mailto:Darren.Sharp@riotinto.com] Sent: Thursday, 4 December 2008 2:13 PM To: Hanney, Robyn Subject: FW: CR Documents for Redaction\Redacted.zip\CRMOP 22.03.0005_001.pdf | CRMOP 22.03.0005_001.pdf | VEN.00690.pdf | VEN.00690.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00690.pdf | VEN.00690.pdf.pdf | | | | | | | |
| 1569 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Combined Liability.docm | Combined Liability.docm | VEN.01134.pdf | VEN.01134.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01134.pdf | VEN.01134.pdf\docm | | | | | | | |
| 1570 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Crime.docm | Crime.docm | VEN.01136.pdf | VEN.01136.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01136.pdf | VEN.01136.pdf\docm | | | | | | | |
| 1571 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Corporate Travel.docm | Corporate Travel.docm | VEN.01135.pdf | VEN.01135.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01135.pdf | VEN.01135.pdf\docm | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1563 | | s | VEN.00982.pdf |
| 1564 | | o | VEN.00983.pdf |
| 1565 | | s | VEN.00985.pdf |
| 1566 | | | |
| 1567 | | | VEN.00890.pdf |
| 1568 | | | VEN.00890.pdf |
| 1569 | | | |
| 1570 | | | |
| 1571 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | 2.01 | zNonDRDCRRIS.09.04.0 017 | 31-Dec-08 | Group Policy - Property Damage | | Property Damage and Business Interruption - Group Insurance Policy Nos TCI-98164/07, MMI-98164/07 and FI-98164/07 | | Not approved by Business or DDC - tzgs; Replaced with updated version - 9-Jan-09 - SXZS | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | | |
| 1573 | | zNonDRDCRRIS.09.04.0 018 | Undated | Policy FAQ - Directors' Liability | | Directors' and Officers' Liability and Corporate Liability - Group Insurance Policy FAQ - Draft | | Not approved by Business or DDC - tzgs; Replaced with updated version - 9-Jan-09 - SXZS | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | 06 Jan 09 - Await Group Risk Sign off | | | |
| 1574 | | zNonDRDCRTRA.37.01. | 15-Feb-06 | Transporte Ferroviário - Novoeste | | Transporte Ferroviário - Novoeste (executed) | In Portuguese - tzgs  Query whether part of CRTRA.37.01.0 006 and .0007 - REHS .dupl of crtra.37.01.0001 - s local | - | 5-Dec-08 | 05-Dec-08 | | | | | |
| 1575 | | zNonDRDPRACC.02.01. 0009 | 30-Dec-08 | PRC Q3 Full Mmgt Account | 4 | Potasio Rio Colorado Full Management Account - 3rd Quarter September to December 2008 | | M. Roope - financial & legal MR: DDC approved 19/12 (Finance and legal) and SUBJECT TO removal of PRACC.02.01.0008 REHS - M Roope instructs removal of DDC Approval 08-Jan-2009; removed for replacement version 08/01/09 - dups | 19-Dec-08 | 08-Jan-09 | | MR: Approved by M Shannon | | MR:  Approval removed 08-Jan-09 | |
| 1576 | | zNonDRDPRACC.02.01. 0009REPL1 | 30-Dec-08 | PRC Q3 Full Mmgt Account | 4 | Potasio Rio Colorado Full Management Account - 3rd Quarter September to December 2008 | | 08-Jan-2009 M Roope - delete pages 18 - 89 and upload and permission; replaced with redt version per M. Roope 08/01/09 18.22h, was released to F&L 08/01/09 - dups | 19-Dec-08 | 08-Jan-09 pm | | MR: Approved by M Shannon | | 08-Jan-2009 - MR: Approved | |
| 1577 | | zNonDRDPRCOR.01a.07 .0029 | 5-Sep-2007 | ACTA De Adamblea Ordinaria N 208 (ESP) | | ACTA De Adamblea Ordnaria N 208 - Revoca y otorga poderes en gral (Spanish) | 02-dec-08 clzas - Document is in Spanish; duplicate of PRCOR.01a.07. 0001 (VEN.00514) - 03/12/08 - dups | | 02-Dec-08 | 18-Dec-08 | Do not upload | DUPLICATE DOCUMENT | | DUPLICATE Removed - DUPS 18-Dec-08 | |
| 1578 | 0003 | zNonDRDPRCPM.00.01. 0002 | 30-Jun-05 | PRC Financial Model | | PRC Financial Model | | Replaced with PRCPM.00.01.0 002 and removed from site - SXZS 5-Dec-08 | Uploaded on the 21-Nov-08 and previously not permissioned to Venice - SXZS 5-Dec-08 | 21-Nov-08 | 05-Dec-08 | | | | | |
| 1579 | 0005 | zNonDRDPRCPM.00.01. 0004 | 31-Mar-08 | PRC Small Model Data | | PRC small model 020608 mid 08 3.18peso per$ | | Replaced with PRCPM.00.01.0 004 and removed from site - SXZS 5-Dec-08 | Uploaded on the 21-Nov-08 and previously not permissioned to Venice - SXZS 5-Dec-08 | 21-Nov-08 | 05-Dec-08 | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | | | | | | | | | | | | | | | | | | | | |
| 1573 | | | | | | | | | | | | | | | | | | | | |
| 1574 | | | | | | | | | | | | | | | | | | | | |
| 1575 | | | | | | | | | | | | | | | | | | | | |
| 1576 | | | | | | | | | | | | | | | | | | | | |
| 1577 | | | | | | | | | | | | | | | | | | | | |
| 1578 | | | | | | | | | | | | | | | | | | | | |
| 1579 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Property Damage and Business Interruption.docm | Property Damage and Business Interruption.docm | VEN.01140.pdf | VEN.01140.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01140.pdf | VEN.01140.pdf\docm | | | | | | | |
| 1573 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Directors' and Officers' Liability.docm | Directors' and Officers' Liability.docm | VEN.01137.pdf | VEN.01137.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01137.pdf | VEN.01137.pdf\docm | | | | | | | |
| 1574 | | From: Local, Steven - Sent: Friday, 5 December 2008 8:39 PM - To: Hanney, Robyn - Subject: FW: Current Commitments - RTB Material Commitments.zip - 2006-02-15 Transporte Ferroviário - Novoeste.pdf | 2006-02-15 Transporte Ferroviário - Novoeste.pdf | VEN.00730.pdf | VEN.00730.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00730.pdf | VEN.00730.pdf.pdf | | | | | | | |
| 1575 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 9:26 AM To: Venice Subject: FW: document - PRC Q3 2008.zip | PRC Q3 2008.pdf | VEN.01073.pdf | VEN.01073.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01073.pdf | VEN.01073.pdf.pdf | | | | | | | |
| 1576 | | From: Roope, Matthew (RTHQ) [mailto:Matthew.Roope@riotinto.com] Sent: Friday, 19 December 2008 9:26 AM To: Venice Subject: FW: document - PRC Q3 2008.zip | PRC Q3 2008.pdf | VEN.01073REDT.pdf | VEN.01073REDT.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.01073REDT.pdf | VEN.01073REDT.pdf.pdf | | | | | | | |
| 1577 | | From: Lane, Tim (RTHQ) Sent: Tuesday, 2 December 2008 8:09 AM To: Hanney, Robyn Subject: Venice VDR - PRC - PoAs.zip - AD 208 - Revoca y otorga poderes en gral. (c vto. 31.12.08).pdf | AD 208 - Revoca y otorga poderes en gral. (c vto. 31.12.08).pdf | VEN.00614.pdf | VEN.00614.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00614.pdf | VEN.00614.pdf.pdf | | | | | | | |
| 1578 | MI.CPM.0003 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPM.0003_PRC_Financial_Model.xls | MI.CPM.0003_PRC_Financial_Model.xls | VEN.00158.xls | VEN.00158.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00158.xls | MI.CPM.0003_PRC_Financial_Model.xls | | | | | | | |
| 1579 | MI.CPM.0005 | S:\Project_Manchester\Project_Venice\Client Materials\2008-11-21 Saved from Minerals VDR\MI.CPM.0005_PRC_small_model_020608_mid_08_3.183peso_per$.xls | MI.CPM.0005_PRC_small_model_020608_mid_08_3.183peso_per$.xls | VEN.00160.xls | VEN.00160.xls | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00160.xls | MI.CPM.0005_PRC_small_model_020608_mid_08_3.183peso_per$.xls | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1572 | | | |
| 1573 | | | VEN.00730.pdf |
| 1574 | | | |
| 1575 | | | |
| 1576 | | | |
| 1577 | | | VEN.00614.pdf |
| 1578 | | | VEN.00158.xls |
| 1579 | | | VEN.00160.xls |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1580 | | zNonDRDPRCPT.01.01.0003REDT | 05-Dec-08 | Responses - Legal - Finance Questions | | Responses - Legal - Finance Questions | redacted & marked up in accordance with client's instructions - 19/12/08 - dups | removed for replacement doc provided by M Roope 08/01/09 10,26 - dups | 19-Dec-08 | 08-Jan-09 | 19-Dec-08 | | | MR2; DDC approved 19/12 subject to removal of file PRCPT.01.01.0003 | |
| 1581 | | zNonDRDPRCPT.01.01.0004 | 04-Dec-08 | Responses - Tax Due Diligence | 30 | Responses - Tax Due Diligence Questions | | K Bradshaw 13-Dec-2008 - Financial & Legal; removed for updated version sent by M. Roope 20/12/08 - dups | 06-Dec-08 | 20-Dec-08 | Do not upload | 10-Dec-08; Business Approved - J. Biset | | DDC Approved Dec 16; Remove permission - 17-Dec-08 - M. Roope; removed - dups | |
| 1582 | | zNonDRDPRCPT.01.01.0004 | 04-Dec-08 | Responses - Tax Due Diligence | 30 | Responses - Tax Due Diligence Questions | replacement doc provided by M. Roope; itself replaced 7-Jan-09 at M. Roope's request | | 20-Dec-08 | 7-Jan-09 pm | Do not upload | | | | |
| 1583 | | zNonDRDPRCPT.01.01.0006 | Undated | PRC - Responses - Due Diligence Questions | | Potasio Rio Colorado (PRC) - Responses - Due Diligence Questions | | | 17-Dec-08 | 18-Dec-08 | Do not upload | | | remove from VDR Removed - DUPS 18-Dec-08 | |
| 1584 | zNonDRD | zNonDRDPRCPT.01.01.0008 | 23-Dec-08 | Tax - Argentina Questions & Answers | | Venice Questions & Responses regarding Argentina Tax issues | placed in same category as all other Q&A docs - 06/01/09 - dups | removed for further updated version provided by M. Roope - 08/01/09 10,26 - dups | 6-Jan-09 | 08-Jan-09 | | 6-Jan-09; Business Approved - K. Fox | | | |
| 1585 | zNonDRD | zNonDRDPRGEO.21.17. | March 2008 | Feasibility Study - Ch 9 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 9 | No redaction identified; Duplicate to VEN.00390.pdf - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | Do not upload | | | | |
| 1586 | zNonDRD | zNonDRDPRGEO.21.17. | March 2008 | Feasibility Study - Ch 10 - BW | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 10 | No redaction identified; Black & White version of VEN.00391.pdf - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | Do not upload | | | | |
| 1587 | zNonDRD | zNonDRDPRGEO.21.17. | March 2008 | Feasibility Study - Ch 8 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 8 | No redaction identified; Duplicate to VEN.00389.pdf - SXZS 23-Nov-08 | | 23-Nov-08 | 23-Nov-08 | Do not upload | | | | |
| 1588 | zNonDRD | zNonDRDPRGEO.21.17.0039_001REDT | March 2008 | Feasibility Study - Ch 1 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 1 | Redaction Confirmed - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|
| 1580 | | | | | | | | | | | | | | | | | | | | |
| 1581 | | | | | | | | | | | | | | | | | | | | |
| 1582 | | | | | | | | | | | | | | | | | | | | |
| 1583 | | | | | | | | | | | | | | | | | | | | |
| 1584 | | | | | | | | | | | | | | | | | | | | |
| 1585 | | | | | | | | | | | | | | | | | | | | |
| 1586 | | | | | | | | | | | | | | | | | | | | |
| 1587 | | | | | | | | | | | | | | | | | | | | |
| 1588 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1580 | | From: Biset, Juan (RCP) Sent: Friday, 19 December 2008 4:29 AM To: Roope, Matthew (RTHQ) Cc: Venice; Subject: RE: PRC Legal responses - Venice (Legal - Finance responses).doc | Venice (Legal - Finance responses).doc | VEN.00765REDT.doc | VEN.00765RE DT.doc | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00765REDT.doc | VEN.00765REDT.doc.doc | | | | | | | |
| 1581 | | From: Sharp, Darren (RTIO) Sent: Saturday, 6 December 2008 4:50 PM  To: Hanney, Robyn; Zhang, Sisi; Venice  Subject: Fw: Venice (Message No 6)  -  Venice (Tax responses).PDF | Venice (Tax responses).PDF | VEN.00766.PDF | VEN.00766.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00766.PDF | VEN.00766.PDF.PDF | | | | | | | |
| 1582 | | From: Roope, Matthew (RTHQ) Sent: Saturday, 20 December 2008 8:19 AM To: Hanney, Robyn Subject: Update - PRCPT.01.01.0004UPDATE.pdf | PRCPT.01.01.0004UPDATE.pdf | VEN.01144.pdf | VEN.01144.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01144.pdf | VEN.01144.pdf.pdf | | | | | | | |
| 1583 | | From: Bradshaw, Kerryl (RTIO) [mailto:Kerryl.Bradshaw@riotinto.com] Sent: Wednesday, 17 December 2008 3:41 AM To: Hanney, Robyn; Zhang, Sisi Subject: FW: PRC financial package - final questions following review by our lawyers\Colorado list (PRC Responses).doc | Colorado list (PRC Responses).doc | VEN.00893.PDF | VEN.00893.PD F | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00893.PDF | VEN.00893.PDF.doc | | | | | | | |
| 1584 | | From: Roope, Matthew (RTHQ) Sent: Tuesday, 6 January 2009 5:30 AM To: Venice Subject: FW: Replies to Venice Tax queries - Project Robert Tax Queries (Consolidated Comments) (3).doc | Project Robert Tax Queries (Consolidated Comments) (3).doc | VEN.01182.pdf | VEN.01182.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01182.pdf | VEN.01182.pdf.doc | | | | | | | |
| 1585 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:43 AM To: Hanney, Robyn Subject: Fw: Chapter 9.zip | Chapter 9.zip | VEN.00398.pdf | VEN.00398.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00398.pdf | VEN.00398.pdf | | | | | | | |
| 1586 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:47 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C10 (up to 10.4).PDF | C10 (up to 10.4).PDF | VEN.00398.pdf | VEN.00398.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00398.pdf | VEN.00382.PDF | | | | | | | |
| 1587 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:43 AM To: Hanney, Robyn Subject: Fw: Chapter 8\Chapter 8.zip | Chapter 8.zip | VEN.00397.pdf | VEN.00397.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00397.pdf | VEN.00397.pdf | | | | | | | |
| 1588 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:48 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C1.PDF | C1.PDF | VEN.00381.PDF | VEN.00381.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00381.PDF | VEN.00381.PDF | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1580 | | Financial & Legal | VEN.00766.PDF |
| 1581 | | | |
| 1582 | | General | VEN.00893.PDF |
| 1583 | | | |
| 1584 | | | |
| 1585 | | | VEN.00398.pdf |
| 1586 | | | VEN.00398.pdf |
| 1587 | | | VEN.00397.pdf |
| 1588 | | | VEN.00381.PDF |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589 | zNonDRD | zNonDRDPRGEO.21.17.0039_002REDT | March 2008 | Feasibility Study - Ch 2 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 2 | Redaction Confirmed - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1590 | zNonDRD | zNonDRDPRGEO.21.17.0039_003REDT | March 2008 | Feasibility Study - Ch 3 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 3 | Redaction Confirmed - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1591 | zNonDRD | zNonDRDPRGEO.21.17.0039_004REDT | March 2008 | Feasibility Study - Ch 4 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 4 | Redaction Confirmed - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1592 | zNonDRD | zNonDRDPRGEO.21.17.0039_005 | March 2008 | Feasibility Study - Ch 5 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 5 | No redaction identified - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1593 | zNonDRD | zNonDRDPRGEO.21.17.0039_006 | March 2008 | Feasibility Study - Ch 6 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 6 | No redaction identified - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1594 | zNonDRD | zNonDRDPRGEO.21.17.0039_007 | March 2008 | Feasibility Study - Ch 7 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 7 | No redaction identified - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1595 | zNonDRD | zNonDRDPRGEO.21.17.0039_008 | March 2008 | Feasibility Study - Ch 8 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 8 | No redaction identified - Duplicate to VEN.00397.pdf - SXZS 23-Nov-08 | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1596 | zNonDRD | zNonDRDPRGEO.21.17.0039_009 | March 2008 | Feasibility Study - Ch 9 | 4 | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 9 | No redaction identified - SXZS 23-Nov-08; Duplicate to VEN.00398.pdf | Removed from site, previously uploaded on the 23-Nov-08 - SXZS 26-Nov-08 | 23-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1597 | DPRGE | zNonDRDPRGEO.21.17.0039_011 | March 2008 | *Number intentionally not used* | | *Number intentionally not used* | | | | | Do not upload | | | | |
| 1598 | DPRGE | zNonDRDPRGEO.21.17.0039_012 | March 2008 | *Number intentionally not used* | | *Number intentionally not used* | | | | | Do not upload | | | | |
| 1599 | DPRGE | zNonDRDPRGEO.21.17.0039_014 | March 2008 | Feasibility Study - Ch 14 | | Technical Feasibility Study Report - economic viability of Potasio Rio Colorado Project - Chapter 14 | No redaction identified - SXZS 23-Nov-08; Replaced by PRGEO.21.17.0039_014, a higher quality image - SXZS 11-Dec-08 | | 23-Nov-08 | 11-Dec-08 | Do not upload | Approved pre-1 December 2008 | | Approved pre-1 December 2008 | |
| 1600 | DPRGE | zNonDRDPRGEO.21.17.0040_003REDT | Oct 2008 | Ch 3 - Solution Mining Description | | PRC Project Feasibility Study - Revision 4 - Chapter 3 - Solution Mining Description | Redaction Confirmed - SXZS 27-Nov-08 | Further versions supplied 06-Dec-08 - REHS | 26-Nov-08 | 07-Dec-08 | 26-Nov-08 | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589 | | | | | | | | | | | | | | | | | | | | |
| 1590 | | | | | | | | | | | | | | | | | | | | |
| 1591 | | | | | | | | | | | | | | | | | | | | |
| 1592 | | | | | | | | | | | | | | | | | | | | |
| 1593 | | | | | | | | | | | | | | | | | | | | |
| 1594 | | | | | | | | | | | | | | | | | | | | |
| 1595 | | | | | | | | | | | | | | | | | | | | |
| 1596 | | | | | | | | | | | | | | | | | | | | |
| 1597 | | | | | | | | | | | | | | | | | | | | |
| 1598 | | | | | | | | | | | | | | | | | | | | |
| 1599 | | | | | | | | | | | | | | | | | | | | |
| 1600 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:48 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C2.PDF | C2.PDF | VEN.00383.PDF | VEN.00383.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00383.PDF | VEN.00383.PDF | | | | | | | |
| 1590 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:48 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C3.PDF | C3.PDF | VEN.00384.PDF | VEN.00384.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00384.PDF | VEN.00384.PDF | | | | | | | |
| 1591 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:48 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C4.PDF | C4.PDF | VEN.00385.PDF | VEN.00385.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00385.PDF | VEN.00385.PDF | | | | | | | |
| 1592 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:48 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C5.PDF | C5.PDF | VEN.00386.PDF | VEN.00386.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00386.PDF | VEN.00386.PDF | | | | | | | |
| 1593 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:47 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C6.pdf | C6.pdf | VEN.00387.pdf | VEN.00387.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00387.pdf | VEN.00387.pdf | | | | | | | |
| 1594 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:47 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C7.PDF | C7.PDF | VEN.00388.PDF | VEN.00388.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00388.PDF | VEN.00388.PDF | | | | | | | |
| 1595 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:47 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C8.PDF | C8.PDF | VEN.00389.PDF | VEN.00389.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00389.PDF | VEN.00389.PDF | | | | | | | |
| 1596 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:47 AM To: Hanney, Robyn Subject: Fw: Chapters 1 to 4\C9.PDF | C9.PDF | VEN.00390.PDF | VEN.00390.PDF | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00390.PDF | VEN.00390.PDF | | | | | | | |
| 1597 | | | | 0 | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\0 | | | | | | | | |
| 1598 | | | | 0 | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\0 | | | | | | | | |
| 1599 | | From: Richmond, Simon (RTIO) [mailto:Simon.Richmond@riotinto.com] Sent: Sunday, 23 November 2008 10:44 AM To: Hanney, Robyn Subject: Fw: Chapter 14\Chapter 14.zip | Chapter 14.zip | VEN.00393.pdf | VEN.00393.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00393.pdf | VEN.00393.pdf | | | | | | | |
| 1600 | | From: Richmond, Simon (RTIO) Sent: Thursday, 27 November 2008 1:31 AM  To: Hanney, Robyn Subject: FW: 3 - Solution mining description  - 03 - Solution Mining Description.zip | 03 - Solution Mining Description.zip | VEN.00457.pdf | VEN.00457.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00457.pdf | VEN.00457.pdf.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1589 | | | VEN.00383.PDF |
| 1590 | | | VEN.00384.PDF |
| 1591 | | | VEN.00385.PDF |
| 1592 | | | VEN.00386.PDF |
| 1593 | | | VEN.00387.pdf |
| 1594 | | | VEN.00388.PDF |
| 1595 | | | VEN.00389.PDF |
| 1596 | | | VEN.00390.PDF |
| 1597 | | | 0 |
| 1598 | | | 0 |
| 1599 | | | VEN.00393.pdf |
| 1600 | | | VEN.00457.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | DPRGE | zNonDRDPRGEO.21.17.0040_004REDT | March 2008 | Ch 4 - Mine Design | | PRC Project Feasibility Study - Revision 4 - Chapter 4 - Mine Design | Redaction Confirmed - SXZS 27-Nov-08 | Further versions supplied 06-Dec-08 - REHS | 26-Nov-08 | 07-Dec-08 | 26-Nov-08 | | | | |
| 1602 | 03.01 | zNonDRDPRMCN.03.01.0013 | 13-Aug-07 | Agt - LNTP Engineering - Skanska | | LNTP Engineering Services Agreement between PRC S.A and Skanska S.A | replacement doc provided by D. Sharp 21/01/09 - dups | 3rd party conf restrictions - T Lane 02-Dec-2008 Instructions from D Sharp 09-Dec-2008 - Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS. K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 21-Jan-09 am | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 1603 | 03.01 | zNonDRDPRMCN.03.01.0014 | 13-Aug-07 | Agt - LNTP Engineering - SNC Lavalin | | LNTP Services Agreement between PRC S.A and SNC Lavalin Inc. | replacement doc provided by D. Sharp 21/01/09 - dups | 3rd party conf restrictions - T Lane 02-Dec-2008 Instructions from D Sharp 09-Dec-2008 - Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS. K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 21-Jan-09 am | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 1604 | 03.01 | zNonDRDPRMCN.03.01.0017 | Undated | Agt - LNTP Coordination - SNC Skanska | | Offer to provide Coordination Agreement between PRC S.A , SNC Lavalin Inc and Skanska S.A, and proposed terms of Agreement | replacement doc provided by D. Sharp 21/01/09 - dups | 3rd party conf restrictions - T Lane 02-Dec-2008 Instructions from D Sharp 09-Dec-2008 - Not to be released - note from T Lane 02-Dec-08 to be inserted - REHS. K Bradshaw 13-Dec-2008 - Financial & Legal | 1-Dec-08 | 21-Jan-09 am | Do not upload | 02-Dec-08; Not to be released - T. Lane | | Do not upload Removed - DUPS - 18-Dec-08 | |
| 1605 | | zNonDRDPRRIS.09.04.0015 | 31-May-08 | Group Policy - Combined Liability | | Combined Liability (including Errors & Omissions) - Group Insurance Policy Nos TCI-98162/07/A, TCI-98162/07/B and TCI-98162/07/C | | Not approved by Business or DDC - tgs | | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | | | |
| 1606 | | zNonDRDPRRIS.09.04.0016 | 31-May-08 | Group Policy - Crime | | Crime - Group Insurance Policy No TCI98161 | | Not approved by Business or DDC - tgs | | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | | | |
| 1607 | | zNonDRDPRRIS.09.04.0019 | 31-Aug-08 | Group Policy - Corporate Travel | 1 | Corporate Travel - Group Insurance Policy No 23000295111 | | Not approved by Business or DDC - tgs | | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | | | |
| 1608 | 2.01 | zNonDRDPRRIS.09.04.0021 | 31-Dec-08 | Group Policy - Property Damage | | Property Damage and Business Interruption - Group Insurance Policy Nos TCI-98164/07, MMI-98164/07 and FI-98164/07 | | Not approved by Business or DDC - tgs | | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | | | |
| 1609 | | zNonDRDPRRIS.09.04.0022 | Undated | Policy FAQ - Directors' Liability | | Directors' and Officers' Liability and Corporate Liability - Group Insurance Policy FAQ - Draft | | Not approved by Business or DDC - tgs | | 20-Dec-08 | 7-Jan-09 pm | 20-Dec-08 | | | |
| 1610 | 01.01 | zNonDRDSICPT.01.01.0001 | 23-Jul-08 | SI Information Memorandum | | Draft information memorandum outlining Simandou project | Removed from site and replaced by SICPT.01.01.0001REPL1 -sxzs 26-Nov-08 | Marius - 23-11-08, 1.25h - Yes; Removed from site and replaced with SICPT.01.01.0001REPL1 | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | | | | | | | | | | | | | | | | | | | | |
| 1602 | | | | | | | | | | | | | | | | | | | | |
| 1603 | | | | | | | | | | | | | | | | | | | | |
| 1604 | | | | | | | | | | | | | | | | | | | | |
| 1605 | | | | | | | | | | | | | | | | | | | | |
| 1606 | | | | | | | | | | | | | | | | | | | | |
| 1607 | | | | | | | | | | | | | | | | | | | | |
| 1608 | | | | | | | | | | | | | | | | | | | | |
| 1609 | | | | | | | | | | | | | | | | | | | | |
| 1610 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | | From: Richmond, Simon (RTHQ)Sent: Thursday, 27 November 2008 1:34 AM  To: Hanney, Robyn  Subject: FW: 4 - Mine design  - 04 - Mine Design.zip | 04 - Mine Design.zip | VEN.00458.pdf | VEN.00458.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00458.pdf | VEN.00458.pdf.pdf | | | | | | | |
| 1602 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn  Subject: Venice VDR - PRC - PRC Construction Agmts.zip - LNTP Agmt (Skanska).PDF | LNTP Agmt (Skanska).PDF | VEN.00542.pdf | VEN.00542.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00542.pdf | VEN.00542.pdf.pdf | | | | | | | |
| 1603 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn  Subject: Venice VDR - PRC - PRC Construction Agmts.zip - LNTP Agmt (SNC).pdf | LNTP Agmt (SNC).pdf | VEN.00543.pdf | VEN.00543.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00543.pdf | VEN.00543.pdf.pdf | | | | | | | |
| 1604 | | From: Lane, Tim (RTHQ) Sent: Monday, 1 December 2008 9:28 AM To: Hanney, Robyn  Subject: Venice VDR - PRC - PRC Construction Agmts.zip - LNTP Coordination Agmt.pdf | LNTP Coordination Agmt.pdf | VEN.00545.pdf | VEN.00545.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00545.pdf | VEN.00545.pdf.pdf | | | | | | | |
| 1605 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Combined Liability.docm | Combined Liability.docm | VEN.01134.pdf | VEN.01134.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01134.pdf | VEN.01134.pdf.docm | | | | | | | |
| 1606 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Crime.docm | Crime.docm | VEN.01136.pdf | VEN.01136.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01136.pdf | VEN.01136.pdf.docm | | | | | | | |
| 1607 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Corporate Travel.docm | Corporate Travel.docm | VEN.01135.pdf | VEN.01135.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01135.pdf | VEN.01135.pdf.docm | | | | | | | |
| 1608 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Property Damage and Business Interruption.docm | Property Damage and Business Interruption.docm | VEN.01140.pdf | VEN.01140.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01140.pdf | VEN.01140.pdf.docm | | | | | | | |
| 1609 | | From: Roope, Matthew (RTHQ) - Sent: Saturday, 20 December 2008 3:11 AM - To: Hanney, Robyn - Cc: Venice - Subject: FW: Project Venice: Insurance - Directors' and Officers' Liability.docm | Directors' and Officers' Liability.docm | VEN.01137.pdf | VEN.01137.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.01137.pdf | VEN.01137.pdf.docm | | | | | | | |
| 1610 | SHCOR.01.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\01 SHCOR (Corporate Information)\SHCOR.01 (Management Presentations)\SI Information Memorandum.PDF | SI Information Memorandum.pdf | VEN.00218.pdf | VEN.00218.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00218.pdf | SI Information Memorandum.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1601 | | | VEN.00458.pdf |
| 1602 | | | VEN.00542.pdf |
| 1603 | | | VEN.00543.pdf |
| 1604 | | | VEN.00545.pdf |
| 1605 | | | |
| 1606 | | | |
| 1607 | | | |
| 1608 | | | |
| 1609 | | | |
| 1610 | | | VEN.00218.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1611 | 01.01 | zNonDRDSICPT.01.01.0 002 | 21-Oct-08 | Simandou Iron Ore Project | | Management Presentation outlining Simandou project | | Marius - 23-11-08, 1.25h - Tbc. Removed from site and replaced with SICPT.01.01.0002REPL1 - 26-Nov-08 | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1612 | zNonDRD | zNonDRDSIGEO.21.01.0 000 | Nov-08 | Info Memo - SI Iron Ore Project in Guinea | 41 | Information Memorandum - Simandou Iron Ore Project - November 2008 | Recategorised to SICPT.01.01.00 01REPL1 | | 24-Nov-08 | 24-Nov-08 | Do not upload | | | | |
| 1613 | 21.01 | zNonDRDSIGEO.21.01.0 006 | 2008 | PFS Modelling Report (Ouleba) | | 2008 PFS MODELLING REPORT (Ouleba) | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1614 | 21.01 | zNonDRDSIGEO.21.01.0 007 | 2008 | PFS Modelling Report (Pic de Fon) | | 2008 PFS RESOURCE MODELLING REPORT (Pic de Fon) | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1615 | 21.01 | zNonDRDSIGEO.21.01.0 008 | 31-Jul-08 | Sensitivity Analysis Resource Models | | SENSITIVITY ANALYSIS FOR THE SIMANDOU PFS RESOURCE MODELS BY SRK | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1616 | 21.01 | zNonDRDSIGEO.21.01.0 009 | 20-Feb-08 | Ore dilution and loss assumptions | | Dilution and ore loss assumptions | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - No | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1617 | zNonDRD | zNonDRDSIGEO.21.05.0 001 | 08-Oct-08 | SI Mine Design Report | 1 | SI Mine Design Report | Image contains error, replaced with SIGEO.21.05.00 01 - SXZS 24-Nov-08 | Marius - 23-11-08, 1.25h - Wait for update / tbc - contains some detailed geological data | 21-Nov-08 | 21-Nov-08 | Do not upload | | | | |
| 1618 | 21.09 | zNonDRDSIGEO.21.09.0 009 | 01-Aug-08 | Mining Geotech Assessment PFS | | Mining Geotechnical Assessment PFS Report prepared by SRK | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - Wait for new (cost figures) | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1611 | | | | | | | | | | | | | | | | | | | | |
| 1612 | | | | | | | | | | | | | | | | | | | | |
| 1613 | | | | | | | | | | | | | | | | | | | | |
| 1614 | | | | | | | | | | | | | | | | | | | | |
| 1615 | | | | | | | | | | | | | | | | | | | | |
| 1616 | | | | | | | | | | | | | | | | | | | | |
| 1617 | | | | | | | | | | | | | | | | | | | | |
| 1618 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1611 | SHCOR.01.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\01 SHCOR (Corporate Information)\SHCOR.01 (Management Presentations)\Simandou Iron Ore Project.pdf | Simandou Iron Ore Project.pdf | VEN.00219.pdf | VEN.00219.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00219.pdf | Simandou Iron Ore Project.pdf | | | | | | | |
| 1612 | | From: Hansen, Thomas Lund (RTIOA) [mailto:ThomasLund.Hansen@riotinto.com] Sent: Monday, 24 November 2008 1:13 AM To: Hanney, Robyn Subject: Venice VDR\20080723_information memo v 16 (2)_SICPT.01.01.0002.doc | 20080723_information memo v 16 (2)_SICPT.01.01.0002.doc | VEN.00419.pdf | VEN.00419.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00419.pdf | VEN.00419.pdf.doc | | | | | | | |
| 1613 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.01 (Reserves And Resources Reports)\PFS Modelling Report (Ouleba).pdf | PFS Modelling Report (Ouleba).pdf | VEN.00240.pdf | VEN.00240.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00240.pdf | PFS Modelling Report (Ouleba).pdf | | | | | | | |
| 1614 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.01 (Reserves And Resources Reports)\PFS Modelling Report (Pic de Fon).pdf | PFS Modelling Report (Pic de Fon).pdf | VEN.00241.pdf | VEN.00241.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00241.pdf | PFS Modelling Report (Pic de Fon).pdf | | | | | | | |
| 1615 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\005_U3550_ROBS_Final.pdf | 005_U3550_ROBS_Final.pdf | VEN.00242.pdf | VEN.00242.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00242.pdf | 005_U3550_ROBS_Final.pdf | | | | | | | |
| 1616 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-20_from_Per_K_drive\3.1 - Mining Dilution and Loss Recommendation.pdf | 3.1 - Mining Dilution and Loss Recommendation.pdf | VEN.00243.pdf | VEN.00243.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00243.pdf | 3.1 - Mining Dilution and Loss Recommendation.pdf | | | | | | | |
| 1617 | SHGMD.05.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.05 (Physical Or Conceptual Mine Planning)\SI Mine Design Report.pdf | SI Mine Design Report.pdf | VEN.00244.pdf | VEN.00244.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00244.pdf | SI Mine Design Report.pdf | | | | | | | |
| 1618 | SHGMD.09.0012 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.09\Mining Geotech Assessment PFS.pdf | Mining Geotech Assessment PFS.pdf | VEN.00256.pdf | VEN.00256.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00256.pdf | Mining Geotech Assessment PFS.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1611 | | | VEN.00219.pdf |
| 1612 | | | VEN.00419.pdf |
| 1613 | | | VEN.00240.pdf |
| 1614 | | | VEN.00241.pdf |
| 1615 | | | VEN.00242.pdf |
| 1616 | | | VEN.00243.pdf |
| 1617 | | | VEN.00244.pdf |
| 1618 | | | VEN.00256.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1619 | 21.09 | zNonDRDSIGEO.21.09.0010 | 01-Jul-08 | Dft PFS Mine Water Management Sys | | SI Project Pre-Feasibility Study Mine Water Management System prepared by Water Management Consultants | | Marius - 23-11-08, 1.25h - Wait for new (cost figures); Hansen, Thomas 28-Nov-08 9:16pm - Not to be uploaded; Previously uploaded on 28-Nov-08; T Lund Hansen 16-Dec-2008 - remove from register | 21-Nov-08 | 16-Dec-08 | Do not upload | | | | |
| 1620 | 21.10 | zNonDRDSIGEO.21.10.0001 | 12-Jun-08 | SI Sinter Testwork Pres | | RTIO SI Sinter Testwork Presentation | T Lund Hansen 28-Nov-2008 - Delete - REHS | T Lund Hansen - 23-11-08, 1.25h - No - T Lund Hansen 28-Nov-2008 - Delete - REHS - T Lund Hansen 17-Dec-2008 - make zNonDRD - ETGS | 21-Nov-08 | 17-Dec-08 pm | | | | | |
| 1621 | 21.10 | zNonDRDSIGEO.21.10.0002 | 12-Jun-08 | SI Pelletising Test Results | | SI Pelletising Test Results First Round Review Tests from Corem and CSU | T Lund Hansen 28-Nov-2008 - Delete - REHS | T Lund Hansen - 23-11-08, 1.25h - No - T Lund Hansen 28-Nov-2008 - Delete - REHS - T Lund Hansen 17-Dec-2008 - make zNonDRD - ETGS | 21-Nov-08 | 17-Dec-08 pm | | | | | |
| 1622 | 21.10 | zNonDRDSIGEO.21.10.0003 | 03-Jul-08 | Eval of SI Fines Product Options | | SI Sinter Testwork Evaluation of SI Fines Product Options | T Lund Hansen 28-Nov-2008 - Delete - REHS | T Lund Hansen - 23-11-08, 1.25h - No - T Lund Hansen 28-Nov-2008 - Delete - REHS - T Lund Hansen 17-Dec-2008 - make zNonDRD - ETGS | 21-Nov-08 | 17-Dec-08 pm | | | | | |
| 1623 | 21.10 | zNonDRDSIGEO.21.10.0004 | Oct-08 | Chap 6 PFS - Metallurgy, proc and prod | | METALLURGY, PROCESSING AND PRODUCT SELECTION. Chapter 6 from PFS | T Lund Hansen 28-Nov-2008 - Delete - REHS | T Lund Hansen - 23-11-08, 1.25h - No - T Lund Hansen 28-Nov-2008 - Delete - REHS - T Lund Hansen 17-Dec-2008 - make zNonDRD - ETGS | 21-Nov-08 | 17-Dec-08 pm | | | | | |
| 1624 | zNonDRD | zNonDRDSIGEO.21.17. | 10-Sep-08 | Liberian Rail Alignment Report | | Appendix B Order of Magnitude Study Rail alignment report | Duplicate to SIGEO.21.17.0003 and no redaction identified - SXZS 24-Nov-08 | | 24-Nov-08 | 24-Nov-08 | Do not upload | | | | |
| 1625 | | zNonDRDSIGEO.21.17.0001 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1626 | | zNonDRDSIGEO.21.17.0002 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1627 | | zNonDRDSIGEO.21.17.0003 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1628 | | zNonDRDSIGEO.21.17.0004 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1629 | | zNonDRDSIGEO.21.17.0005 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1630 | 21.17 | zNonDRDSIGEO.21.17.0007 | | Number intentionally not used | 29 | Number intentionally not used | | | 21-Nov-08 | 23-Nov-08 | | | | | |
| 1631 | 21.17 | zNonDRDSIGEO.21.17.0008 | | Number intentionally not used | | Number intentionally not used | | | 21-Nov-08 | 23-Nov-08 | | | | | |
| 1632 | 21.17 | zNonDRDSIGEO.21.17.0009 | | Number intentionally not used | | Number intentionally not used | | | 21-Nov-08 | 23-Nov-08 | | | | | |
| 1633 | 21.17 | zNonDRDSIGEO.21.17.0010 | | Number intentionally not used | | Number intentionally not used | | | 21-Nov-08 | 23-Nov-08 | | | | | |
| 1634 | 21.17 | zNonDRDSIGEO.21.17.0019 | 03-Oct-08 | Liberian Railway Port Study | | Railway through Liberia Port Study | Doc contains redacted information that needs to be redacted - SXZS 24-Nov-08; Replaced with SIGEO.21.17.0019 -SXZS | Marius - 23-11-08, 1.25h - Wait | 21-Nov-08 | 24-Nov-08 | Do not upload | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1619 | | | | | | | | | | | | | | | | | | | | |
| 1620 | | | | | | | | | | | | | | | | | | | | |
| 1621 | | | | | | | | | | | | | | | | | | | | |
| 1622 | | | | | | | | | | | | | | | | | | | | |
| 1623 | | | | | | | | | | | | | | | | | | | | |
| 1624 | | | | | | | | | | | | | | | | | | | | |
| 1625 | | | | | | | | | | | | | | | | | | | | |
| 1626 | | | | | | | | | | | | | | | | | | | | |
| 1627 | | | | | | | | | | | | | | | | | | | | |
| 1628 | | | | | | | | | | | | | | | | | | | | |
| 1629 | | | | | | | | | | | | | | | | | | | | |
| 1630 | | | | | | | | | | | | | | | | | | | | |
| 1631 | | | | | | | | | | | | | | | | | | | | |
| 1632 | | | | | | | | | | | | | | | | | | | | |
| 1633 | | | | | | | | | | | | | | | | | | | | |
| 1634 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1619 | SHGMD.09.0013 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Dft PFS Mine Water Management Sys.pdf | Dft PFS Mine Water Management Sys.pdf | VEN.00257.pdf | VEN.00257.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00257.pdf | Dft PFS Mine Water Management Sys.pdf | | | | | | | |
| 1620 | SHGMD.10.0001 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.10 (Metallurgy reports)\SI Sinter Testwork Pres.pdf | SI Sinter Testwork Pres.pdf | VEN.00262.pdf | VEN.00262.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00262.pdf | SI Sinter Testwork Pres.pdf | | | | | | | |
| 1621 | SHGMD.10.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.10 (Metallurgy reports)\SI Pelletising Test Results.pdf | SI Pelletising Test Results.pdf | VEN.00263.pdf | VEN.00263.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00263.pdf | SI Pelletising Test Results.pdf | | | | | | | |
| 1622 | SHGMD.10.0003 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.10 (Metallurgy reports)\Eval of SI Fines Product Options.pdf | Eval of SI Fines Product Options.pdf | VEN.00264.pdf | VEN.00264.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00264.pdf | Eval of SI Fines Product Options.pdf | | | | | | | |
| 1623 | | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Ch 6 PFS Report - Metallurgy.PDF | Ch 6 PFS Report - Metallurgy.pdf | VEN.00265.pdf | VEN.00265.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00265.pdf | Ch 6 PFS Report - Metallurgy.pdf | | | | | | | |
| 1624 | | From: Hansen, Thomas Lund Sent: 23 Nov 08 11:29 PM To: Hanney, Robyn Subject: Venice VDRSIM-99999-EY-RP-0049-000-C_Rail - Alignment report 20000-4TER-1104_00_SIGEO.21.17.0003.pdf | SIM-99999-EY-RP-0049-000-C_Rail - Alignment report 20000-4TER-1104_00_SIGEO.21.17.0003.pdf | VEN.00400.pdf | VEN.00400.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00400.pdf | VEN.00400.pdf.pdf | | | | | | | |
| 1625 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1626 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1627 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1628 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1629 | | | | | 0 | S:\Project_Manchester\Project_Venice\ Working Folder\ | | | | | | | | |
| 1630 | | | | VEN.00274.pdf | VEN.00274.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00274.pdf | | | | | | | | |
| 1631 | | | | VEN.00275.pdf | VEN.00275.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00275.pdf | | | | | | | | |
| 1632 | | | | VEN.00276.pdf | VEN.00276.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00276.pdf | | | | | | | | |
| 1633 | | | | VEN.00277.pdf | VEN.00277.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00277.pdf | | | | | | | | |
| 1634 | SHGMD.17.0019 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_email\SHGMD\017370-30000-4XER-1101 Rev 02-No map (cleaned).pdf | 017370-30000-4XER-1101 Rev 02-No map (cleaned).pdf | VEN.00286.pdf | VEN.00286.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00286.pdf | 017370-30000-4XER-1101 Rev 02-No map (cleaned).pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
| 1619 |  |  | VEN.00257.pdf |
| 1620 |  |  | VEN.00262.pdf |
| 1621 |  |  | VEN.00263.pdf |
| 1622 |  |  | VEN.00264.pdf |
| 1623 |  |  | VEN.00265.pdf |
| 1624 |  |  | VEN.00400.pdf |
| 1625 |  |  |  |
| 1626 |  |  |  |
| 1627 |  |  |  |
| 1628 |  |  |  |
| 1629 |  |  |  |
| 1630 |  |  | VEN.00274.pdf |
| 1631 |  |  | VEN.00275.pdf |
| 1632 |  |  | VEN.0276.pdf |
| 1633 |  |  | VEN.0277.pdf |
| 1634 |  |  | VEN.00286.pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | | zNonDRDSIGEO.21.17.0 019 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1636 | | zNonDRDSIGEO.21.17.0 020 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1637 | | zNonDRDSIGEO.21.17.0 021 | | Number Intentionally Not Used | | Number Intentionally Not Used | | | 26-Nov-08 | 26-Nov-08 | | | | | |
| 1638 | 21.17 | zNonDRDSIGEO.21.17.0 025 | 16-Oct-08 | Ch 1 PFS Report - Background | 27 | SI Project Pre-Feasibility Study Report Chapter 1 Background | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1,25h - Wait | 26-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1639 | 21.17 | zNonDRDSIGEO.21.17.0 026 | 13-Oct-08 | Ch 4 PFS Report - Geology & Geotech | | SI Project Pre-Feasibility Study Report Chapter 4 Geology and Geotechnical | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1,25h - Wait | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1640 | 21.17 | zNonDRDSIGEO.21.17.0 027 | 13-Oct-08 | Ch 5 PFS Report - Water management | 4 | SI Project Pre-Feasibility Study Report Chapter 5 Surface Water and Groundwater Management | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1,25h - Wait | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1641 | 21.17 | zNonDRDSIGEO.21.17.0 028 | 13-Oct-08 | Ch 6 PFS Report - Metallurgy | | SI Project Pre-Feasibility Study Report Chapter 6 Metallurgy, Processing and Product Selection | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1,25h - Wait | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1642 | 21.17 | zNonDRDSIGEO.21.17.0 029 | 20-Oct-08 | Ch 8 PFS Report - Process Plant Design | | SI Project Pre-Feasibility Study Report Chapter 8 Process Plant Design | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1,25h - Wait | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1643 | 21.17 | zNonDRDSIGEO.21.17.0 030 | 14-Oct-08 | Ch 9 PFS Report - Railway | | SI Project Pre-Feasibility Study Report Chapter 9 Railway | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1,25h - Wait | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | | | | | | | | | | | | | | | | | | | | |
| 1636 | | | | | | | | | | | | | | | | | | | | |
| 1637 | | | | | | | | | | | | | | | | | | | | |
| 1638 | | | | | | | | | | | | | | | | | | | | |
| 1639 | | | | | | | | | | | | | | | | | | | | |
| 1640 | | | | | | | | | | | | | | | | | | | | |
| 1641 | | | | | | | | | | | | | | | | | | | | |
| 1642 | | | | | | | | | | | | | | | | | | | | |
| 1643 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1636 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1637 | | | | | 0 | S:\Project_Manchester\Project_Venice\Working Folder\ | | | | | | | | |
| 1638 | SHGMD.09.0023 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 1 PFS Report - Background.PDF | Ch 1 PFS Report - Background.pdf | VEN.00292.pdf | VEN.00292.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00292.pdf | Ch 1 PFS Report - Background.pdf | | | | | | | |
| 1639 | SHGMD.09.0024 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 4 PFS Report - Geology & Geotech.PDF | Ch 4 PFS Report - Geology & Geotech.pdf | VEN.00293.pdf | VEN.00293.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00293.pdf | Ch 4 PFS Report - Geology & Geotech.pdf | | | | | | | |
| 1640 | SHGMD.09.0025 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 5 PFS Report - Water Management.PDF | Ch 5 PFS Report - Water management.pdf | VEN.00294.pdf | VEN.00294.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00294.pdf | Ch 5 PFS Report - Water management.pdf | | | | | | | |
| 1641 | SHGMD.09.0025A | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Ch 6 PFS Report - Metallurgy.PDF | Ch 6 PFS Report - Metallurgy.pdf | VEN.00295.pdf | VEN.00295.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00295.pdf | Ch 6 PFS Report - Metallurgy.pdf | | | | | | | |
| 1642 | SHGMD.09.0026 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 8 PFS Report - Process Plant Design.PDF | Ch 8 PFS Report - Process Plant Design.pdf | VEN.00296.pdf | VEN.00296.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00296.pdf | Ch 8 PFS Report - Process Plant Design.pdf | | | | | | | |
| 1643 | SHGMD.09.0026A | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Ch 9 PFS Report - Railway.PDF | Ch 9 PFS Report - Railway.pdf | VEN.00297.pdf | VEN.00297.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00297.pdf | Ch 9 PFS Report - Railway.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1635 | | | |
| 1636 | | | |
| 1637 | | | VEN.00292.pdf |
| 1638 | | | VEN.00293.pdf |
| 1639 | | | VEN.00294.pdf |
| 1640 | | | VEN.00295.pdf |
| 1641 | | | VEN.00296.pdf |
| 1642 | | | VEN.00297.pdf |
| 1643 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | 21.17 | zNonDRDSIGEO.21.17.0 031 | 19-Oct-08 | Ch 10 PFS Report - Port | | SI Project Pre-Feasibility Study Report Chapter 10 Port | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - Wait | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1645 | 21.17 | zNonDRDSIGEO.21.17.0 032 | 14-Oct-08 | Ch 11 PFS Report - Energy Strategy | 4 | SI Project Pre-Feasibility Study Report Chapter 11 Energy Strategy | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - Wait | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1646 | DSIGE | zNonDRDSIGEO.21.17. 0032_001REDT | Oct-08 | Ch 11 PFS Report - Energy Strategy | 4 | SI Project Pre-Feasibility Study Report Chapter 11 Energy Strategy | Please go over current redaction with Adobe 8 redaction - 24-Nov-08 Thomas Lund Hansen; Possibly updated version of SIGEO.21.17.00 32, consists more pages - SXZS - 24-Nov-08; Redacted 24-Nov-08 | T Lund Hansen 28-Nov-2008 - Delete - REHS - T Lund Hansen 17-Dec-2008 - make zNonDRD - ETGS | 24-Nov-08 | 17-Dec-08 pm | | | | | |
| 1647 | 21.17 | zNonDRDSIGEO.21.17.0 033 | 02-Oct-08 | Ch 12 PFS Report - Ops Strategy | 1 | SI Project Pre-Feasibility Study Report Chapter 12 Project and Operating Strategy | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1648 | 21.17 | zNonDRDSIGEO.21.17.0 034 | 14-Oct-08 | Ch 14 PFS Report - Env, Comm & Land | | SI Project Pre-Feasibility Study Report Chapter 14 Environment, Community and Land Acquisition | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1649 | 21.17 | zNonDRDSIGEO.21.17. 0035 | 39728 | Ch 16 PFS Report - App and Legal | | SI Project Pre-Feasibility Study Report Chapter 16 Approvals and Legal Landscape | T Lund Hansen 28-Nov-2008 - Delete - REHS | Marius - 23-11-08, 1.25h - No - T Lund Hansen 28-Nov-2008 - Delete - REHS - T Lund Hansen 17-Dec-2008 - make zNonDRD - ETGS | 21-Nov-08 | 17-Dec-08 pm | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | | | | | | | | | | | | | | | | | | | | |
| 1645 | | | | | | | | | | | | | | | | | | | | |
| 1646 | | | | | | | | | | | | | | | | | | | | |
| 1647 | | | | | | | | | | | | | | | | | | | | |
| 1648 | | | | | | | | | | | | | | | | | | | | |
| 1649 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | SHGMD.09.0027 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 10 PFS Report - Port.PDF | Ch 10 PFS Report - Port.pdf | VEN.00298.pdf | VEN.00298.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00298.pdf | Ch 10 PFS Report - Port.pdf | | | | | | | |
| 1645 | SHGMD.09.0028 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 11 PFS Report - Energy Strategy.PDF | Ch 11 PFS Report - Energy Strategy.pdf | VEN.00299.pdf | VEN.00299.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00299.pdf | Ch 11 PFS Report - Energy Strategy.pdf | | | | | | | |
| 1646 | | From: Hansen, Thomas Lund Sent: 24 Nov 08 4:26 AM To: Hanney, Robyn Subject: Venice\11 Energy Rev27 SBL_SE 19Nov08_SIGEO.21.17.0032.doc | 11 Energy Rev27 SBL_SE 19Nov08_SIGEO.21.17.0032.doc | VEN.00413REDT.pdf | VEN.00413REDT.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00413REDT.pdf | VEN.00413REDT.pdf.doc | | | | | | | |
| 1647 | SHGMD.09.0029 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 12 PFS Report - Ops Strategy.PDF | Ch 12 PFS Report - Ops Strategy.pdf | VEN.00300.pdf | VEN.00300.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00300.pdf | Ch 12 PFS Report - Ops Strategy.pdf | | | | | | | |
| 1648 | SHGMD.09.0030 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 14 PFS Report - Env, Comm & Land.PDF | Ch 14 PFS Report - Env, Comm & Land.pdf | VEN.00301.pdf | VEN.00301.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00301.pdf | Ch 14 PFS Report - Env, Comm & Land.pdf | | | | | | | |
| 1649 | SHGMD.09.0031 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-23_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.09 (Geotechnical Studies)\Ch 16 PFS Report - App and Legal.PDF | Ch 16 PFS Report - App and Legal.pdf | VEN.00302.pdf | VEN.00302.pdf | S:\Project_Manchester\Project_Venice\ Working Folder\VEN.00302.pdf | Ch 16 PFS Report - App and Legal.pdf | | | | | | | |

| | AX | AY | AZ |
|---|---|---|---|
| 1644 | | | VEN.00298.pdf |
| 1645 | | | VEN.00299.pdf |
| | | | VEN.00413REDT.pdf |
| 1646 | | | VEN.00300.pdf |
| 1647 | | | VEN.00301.pdf |
| 1648 | | | VEN.00302.pdf |
| 1649 | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | 21.17 | zNonDRDSITRA.37.01.0 003 | 15-Oct-08 | Order of Magnitude Stdy - Liberia | | Order of Magnitude Study - Railway through Liberia | Document contains redacted info - SXZS 24-Nov-08 T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - Wait; Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0002 to SITRA.37. | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1651 | 21.17 | zNonDRDSITRA.37.01.0 009 | 10-Sep-08 | Railway Operations Study Report | 1 | Simfer Option 11 Railway Operations Study Report | T Lund Hansen 26-Nov-2008 - Removal of docs - replaced, out of date, or not to go on - REHS | Marius - 23-11-08, 1.25h - Wait; Lane, Tim 26-Nov-08 9:10PM - Instruction to recategorise from SIGEO.21.17.0020 to SITRA.37. | 21-Nov-08 | 26-Nov-08 | Do not upload | | | | |
| 1652 | 21.17 | zNonDRDSITRA.37.01.0 011 | 10-Oct-08 | Draft SI Railway proposal | | Ch 9 of PFS Interim Report - Draft SI Railway proposal | T Lund Hansen 28-Nov-2008 - Delete - REHS | Marius - 23-11-08, 1.25h - No - T Lund Hansen 28-Nov-2008 - Delete - REHS - T Lund Hansen 17-Dec-2008 - make zNonDRD - ETGS | 21-Nov-08 | 17-Dec-08 pm | | | | | |

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | | | | | | | | | | | | | | | | | | | | |
| 1651 | | | | | | | | | | | | | | | | | | | | |
| 1652 | | | | | | | | | | | | | | | | | | | | |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | SHGMD.17.0002 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_Per_K_drive\SHGMD\SHGMD.17\Order of Magnitude Stdy - Liberia.pdf | Order of Magnitude Stdy - Liberia.pdf | VEN.00268.pdf | VEN.00268.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00268.pdf | Order of Magnitude Stdy - Liberia.pdf | | | | | | | |
| 1651 | SHGMD.17.0020 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-24_from_email\SHGMD\017370-20000-4TER-1102_Rev00_Liberia Rail Operations Report (cleaned).pdf | 017370-20000-4TER-1102_Rev00_Liberia Rail Operations Report (cleaned).pdf | VEN.00287.pdf | VEN.00287.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00287.pdf | 017370-20000-4TER-1102_Rev00_Liberia Rail Operations Report (cleaned).pdf | | | | | | | |
| 1652 | SHGMD.17.0021 | S:\Project_Manchester\Project_Shotput\Client Materials\2008-10-22_from_Per_K_drive\09 SHGMD (Geology & Mine Design)\SHGMD.17 (Feasibility, Expansion And Extraction Reports)\Draft SI Railway Proposal.pdf | Draft SI Railway proposal.pdf | VEN.00288.pdf | VEN.00288.pdf | S:\Project_Manchester\Project_Venice\Working Folder\VEN.00288.pdf | Draft SI Railway proposal.pdf | | | | | | | |

|  | AX | AY | AZ |
|---|---|---|---|
|  |  |  | VEN.00268.pdf |
| 1650 |  |  | VEN.00287.pdf |
| 1651 |  |  |  |
| 1652 |  |  | VEN.00288.pdf |